# EXHIBIT A

| | |
|---|---|
| **Client Name** | Saxena White PA |
| **Company Name** | Tingo Group, Inc. |
| **Ticker Symbol** | TIO |
| **Security Type** | |
| **Class Period Start** | 12-01-2022 |
| **Class Period End** | 06-06-2023 |
| **90-DAY Lookback Period Start** | 06-07-2023 |
| **90-DAY Lookback Period End** | 08-21-2023 |
| **90-DAY Lookback Average** | $ 01.31 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| **LIFO Loss Total** | $53,015.00 |
| **DURA LIFO* Total** | $53,015.00 |
| **Gross Shares Purchased** | 50,000 |
| **Net Shares Retained** | 50,000 |
| **Net Funds Expended** | $123,015.00 |

### Saxena White PA - Denise Kanda ISA - 1

| | Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Trade Date** | **Shares Purchased During the CP** | **Price Per Share** | **Total Cost** | **Trade Date** | **Shares Sold During the CP** | **Shares Sold During the LBP1** | **Price Per Share2** | **Proceeds from CP Sales** | **Proceeds from LBP Sales** | **Shares Retained at End of CP** | **Shares Retained at End of LBP** | **Per Share Value** | **Retained Value** | **LIFO** | **DURA LIFO*** |
| 04-28-2023 | 11000 | 2.29 | $ 25,190.00 | 06-08-2023 | | 11000 | $ 01.40 | | $ 15,400.00 | 11000 | - | $ 01.31 | | $ 9,790.00 | $ 9,790.00 |
| 05-01-2023 | 8500 | 2.53 | $ 21,505.00 | 06-08-2023 | | 8500 | $ 01.40 | | $ 11,900.00 | 8500 | - | $ 01.31 | | $ 9,605.00 | $ 9,605.00 |
| 05-01-2023 | 25000 | 2.45 | $ 61,250.00 | 06-08-2023 | | 25000 | $ 01.40 | | $ 35,000.00 | 25000 | - | $ 01.31 | | $ 26,250.00 | $ 26,250.00 |
| 05-08-2023 | 5500 | 2.74 | $ 15,070.00 | 06-08-2023 | | 5500 | $ 01.40 | | $ 7,700.00 | 5500 | - | $ 01.31 | | $ 7,370.00 | $ 7,370.00 |
| **Total:** | **50,000** | | **$123,015.00** | | **50,000** | | | | **$70,000** | **50,000** | | | | **$53,015.00** | **$53,015.00** |

| | |
|---|---|
| **Client Name** | Saxena White PA |
| **Company Name** | Tingo Group, Inc. |
| **Ticker Symbol** | TIO |
| **Security Type** | |
| **Class Period Start** | 12-01-2022 |
| **Class Period End** | 06-06-2023 |
| **90-DAY Lookback Period Start** | 06-07-2023 |
| **90-DAY Lookback Period End** | 08-21-2023 |
| **90-DAY Lookback Average** | $ 01.31 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| **LIFO Loss Total** | $9,271.10 |
| **DURA LIFO* Total** | $0.00 |
| **Gross Shares Purchased** | 9,012 |
| **Net Shares Retained** | 0 |
| **Net Funds Expended** | $9,271.10 |

### Saxena White PA - Denise Kanda Pension - 1

| | Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Trade Date** | **Shares Purchased During the CP** | **Price Per Share** | **Total Cost** | **Trade Date** | **Shares Sold During the CP** | **Shares Sold During the LBP1** | **Price Per Share2** | **Proceeds from CP Sales** | **Proceeds from LBP Sales** | **Shares Retained at End of CP** | **Shares Retained at End of LBP** | **Per Share Value** | **Retained Value** | **LIFO** | **DURA LIFO*** |
| 04-25-2023 | 2629 | 1.88 | $ 4,942.52 | 06-06-2023 | 2629 | | $ 01.11 | $ 2,918.19 | - | - | - | $ 01.31 | | $ 2,024.33 | |
| 04-26-2023 | 3956 | 2.04 | $ 8,070.24 | 06-06-2023 | 3956 | | $ 01.11 | $ 4,391.16 | - | - | - | $ 01.31 | | $ 3,679.08 | |
| 05-04-2023 | 2427 | 2.58 | $ 6,261.66 | 06-06-2023 | 2427 | | $ 01.11 | $ 2,693.97 | - | - | - | $ 01.31 | | $ 3,567.69 | |
| **Total:** | **9,012** | | **$19,274.42** | | **9,012** | | | **$10,003.32** | | | | | | | **$9,271.10** | |

| | |
|---|---|
| **Client Name** | Saxena White PA |
| **Company Name** | Tingo Group, Inc. |
| **Ticker Symbol** | TIO |
| **Security Type** | |
| **Class Period Start** | 12-01-2022 |
| **Class Period End** | 06-06-2023 |
| **90-DAY Lookback Period Start** | 06-07-2023 |
| **90-DAY Lookback Period End** | 08-21-2023 |
| **90-DAY Lookback Average** | $ 01.31 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| **LIFO Loss Total** | $15,072.88 |
| **DURA LIFO* Total** | $15,072.88 |
| **Gross Shares Purchased** | 16,924 |
| **Net Shares Retained** | 11,924 |
| **Net Funds Expended** | $29,739.40 |

### Saxena White PA - Denise Kanda Trading - 1

| | Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Trade Date** | **Shares Purchased During the CP** | **Price Per Share** | **Total Cost** | **Trade Date** | **Shares Sold During the CP** | **Shares Sold During the LBP1** | **Price Per Share2** | **Proceeds from CP Sales** | **Proceeds from LBP Sales** | **Shares Retained at End of CP** | **Shares Retained at End of LBP** | **Per Share Value** | **Retained Value** | **LIFO** | **DURA LIFO*** |
| 04-24-2023 | 2452 | 2.01 | $ 4,928.52 | 06-12-2023 | | 2452 | $ 01.23 | | $ 3,015.96 | 2452 | - | $ 01.31 | | $ 1,912.56 | $ 1,912.56 |
| 04-28-2023 | 5472 | 2.29 | $ 12,530.88 | 06-12-2023 | | 5472 | $ 01.23 | | $ 6,730.56 | 5472 | - | $ 01.31 | | $ 5,800.32 | $ 5,800.32 |
| 05-18-2023 | 1000 | 3.94 | $ 3,940.00 | 05-19-2023 | 1000 | | $ 05.30 | $ 5,300.00 | - | - | - | $ 01.31 | | -$ 1,360.00 | -$ 1,360.00 |
| 05-18-2023 | 4000 | 3.87 | $ 15,480.00 | 05-19-2023 | 4000 | | $ 05.30 | $ 21,200.00 | - | - | - | $ 01.31 | | -$ 5,720.00 | -$ 5,720.00 |
| 05-23-2023 | 4000 | 4.84 | $ 19,360.00 | 06-12-2023 | | 4000 | $ 01.23 | | $ 4,920.00 | 4000 | - | $ 01.31 | | $ 14,440.00 | $ 14,440.00 |
| **Total:** | **16,924** | | **$56,239.40** | | **5,000** | **11,924** | | **$26,500.00** | **$14,666.52** | **11,924** | | | | | **$15,072.88** | **$15,072.88** |

| | |
|---|---|
| **Client Name** | Saxena White PA |
| **Company Name** | Tingo Group, Inc. |
| **Ticker Symbol** | TIO |
| **Security Type** | |
| **Class Period Start** | 12-01-2022 |
| **Class Period End** | 06-06-2023 |
| **90-DAY Lookback Period Start** | 06-07-2023 |
| **90-DAY Lookback Period End** | 08-21-2023 |
| **90-DAY Lookback Average** | $ 01.31 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| **LIFO Loss Total** | $7,402.90 |
| **DURA LIFO* Total** | $0.00 |
| **Gross Shares Purchased** | 5,990 |
| **Net Shares Retained** | 0 |
| **Net Funds Expended** | $7,402.90 |

### Saxena White PA - Jai Kanda ISA - 1

| Purchases | Sales | Retained | Losses |
|---|---|---|---|

| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-27-2023 | 2500 | 2.2 | $ 5,500.00 | 06-06-2023 | 2500 | | $ 01.27 | $ 3,175.00 | - | - | - | $ 01.31 | | $ 2,325.00 | |
| 04-28-2023 | 1200 | 2.3 | $ 2,760.00 | 06-06-2023 | 1200 | | $ 01.27 | $ 1,524.00 | - | - | - | $ 01.31 | | $ 1,236.00 | |
| 05-01-2023 | 1700 | 2.52 | $ 4,284.00 | 06-06-2023 | 1700 | | $ 01.27 | $ 2,159.00 | - | - | - | $ 01.31 | | $ 2,125.00 | |
| 05-24-2023 | 590 | 4.18 | $ 2,466.20 | 06-06-2023 | 590 | | $ 01.27 | $ 749.30 | - | - | - | $ 01.31 | | $ 1,716.90 | |
| **Total:** | **5,990** | | **$15,010.20** | | **5,990** | | | **$7,607.30** | | | | | | **$7,402.90** | |

| | |
|---|---|
| Client Name | Saxena White PA |
| Company Name | Tingo Group, Inc. |
| Ticker Symbol | TIO |
| Security Type | |
| Class Period Start | 12-01-2022 |
| Class Period End | 06-06-2023 |
| 90-DAY Lookback Period Start | 06-07-2023 |
| 90-DAY Lookback Period End | 08-21-2023 |
| 90-DAY Lookback Average | $ 01.31 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $64,352.54 |
| DURA LIFO* Total | ($28,551.87) |
| Gross Shares Purchased | 89,490 |
| Net Shares Retained | 0 |
| Net Funds Expended | $64,352.54 |

| | Saxena White PA - Pavel Krykhtin - Money Market - 1 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Purchases | | | | Sales | | | | | Retained | | | | Losses | |
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 05-17-2023 | 653 | 4.15 | $ 2,709.95 | 05-23-2023 | 653 | | $ 05.07 | $ 3,310.71 | - | - | - | $ 01.31 | | -$ 600.76 | -$ 600.76 |
| 05-17-2023 | 3000 | 4.15 | $ 12,450.00 | 05-23-2023 | 3000 | | $ 05.08 | $ 15,240.00 | - | - | - | $ 01.31 | | -$ 2,790.00 | -$ 2,790.00 |
| 05-17-2023 | 2000 | 4.15 | $ 8,300.00 | 05-23-2023 | 2000 | | $ 05.08 | $ 10,160.00 | - | - | - | $ 01.31 | | -$ 1,860.00 | -$ 1,860.00 |
| 05-17-2023 | 2000 | 4.15 | $ 8,300.00 | 05-23-2023 | 2000 | | $ 05.08 | $ 10,160.00 | - | - | - | $ 01.31 | | -$ 1,860.00 | -$ 1,860.00 |
| 05-17-2023 | 3000 | 4.15 | $ 12,450.00 | 05-23-2023 | 3000 | | $ 05.09 | $ 15,270.00 | - | - | - | $ 01.31 | | -$ 2,820.00 | -$ 2,820.00 |
| 05-17-2023 | 2000 | 4.15 | $ 8,300.00 | 05-23-2023 | 2000 | | $ 05.11 | $ 10,220.00 | - | - | - | $ 01.31 | | -$ 1,920.00 | -$ 1,920.00 |
| 05-17-2023 | 2000 | 4.15 | $ 8,300.00 | 05-23-2023 | 2000 | | $ 05.03 | $ 10,060.00 | - | - | - | $ 01.31 | | -$ 1,760.00 | -$ 1,760.00 |
| 05-17-2023 | 2320 | 4.15 | $ 9,628.00 | 05-23-2023 | 2320 | | $ 05.07 | $ 11,762.40 | - | - | - | $ 01.31 | | -$ 2,134.40 | -$ 2,134.40 |
| 05-17-2023 | 944 | 4.15 | $ 3,917.60 | 05-23-2023 | 944 | | $ 05.07 | $ 4,786.08 | - | - | - | $ 01.31 | | -$ 868.48 | -$ 868.48 |
| 05-17-2023 | 250 | 4.15 | $ 1,037.50 | 05-23-2023 | 250 | | $ 05.06 | $ 1,265.00 | - | - | - | $ 01.31 | | -$ 227.50 | -$ 227.50 |
| 05-17-2023 | 100 | 4.15 | $ 415.00 | 05-23-2023 | 100 | | $ 05.08 | $ 508.00 | - | - | - | $ 01.31 | | -$ 93.00 | -$ 93.00 |
| 05-17-2023 | 100 | 4.15 | $ 415.00 | 05-23-2023 | 100 | | $ 05.07 | $ 507.00 | - | - | - | $ 01.31 | | -$ 92.00 | -$ 92.00 |
| 05-17-2023 | 401 | 4.14 | $ 1,660.14 | 05-23-2023 | 401 | | $ 05.02 | $ 2,013.02 | - | - | - | $ 01.31 | | -$ 352.88 | -$ 352.88 |
| 05-17-2023 | 1000 | 4.14 | $ 4,140.00 | 05-23-2023 | 1000 | | $ 05.05 | $ 5,050.00 | - | - | - | $ 01.31 | | -$ 910.00 | -$ 910.00 |
| 05-17-2023 | 1000 | 4.14 | $ 4,140.00 | 05-23-2023 | 1000 | | $ 05.07 | $ 5,070.00 | - | - | - | $ 01.31 | | -$ 930.00 | -$ 930.00 |
| 05-17-2023 | 200 | 4.14 | $ 828.00 | 05-23-2023 | 200 | | $ 05.08 | $ 1,016.00 | - | - | - | $ 01.31 | | -$ 188.00 | -$ 188.00 |
| 05-17-2023 | 1000 | 4.14 | $ 4,140.00 | 05-23-2023 | 1000 | | $ 05.10 | $ 5,100.00 | - | - | - | $ 01.31 | | -$ 960.00 | -$ 960.00 |
| 05-17-2023 | 1000 | 4.14 | $ 4,140.00 | 05-23-2023 | 1000 | | $ 05.14 | $ 5,140.00 | - | - | - | $ 01.31 | | -$ 1,000.00 | -$ 1,000.00 |
| 05-17-2023 | 706 | 4.14 | $ 2,922.84 | 05-23-2023 | 706 | | $ 05.07 | $ 3,579.42 | - | - | - | $ 01.31 | | -$ 656.58 | -$ 656.58 |
| 05-17-2023 | 100 | 4.14 | $ 414.00 | 05-23-2023 | 100 | | $ 05.07 | $ 507.00 | - | - | - | $ 01.31 | | -$ 93.00 | -$ 93.00 |
| 05-17-2023 | 2147 | 4.14 | $ 8,888.58 | 05-23-2023 | 2147 | | $ 05.07 | $ 10,885.29 | - | - | - | $ 01.31 | | -$ 1,996.71 | -$ 1,996.71 |
| 05-17-2023 | 200 | 4.14 | $ 828.00 | 05-23-2023 | 200 | | $ 05.02 | $ 1,004.00 | - | - | - | $ 01.31 | | -$ 176.00 | -$ 176.00 |
| 05-17-2023 | 15 | 4.11 | $ 61.65 | 05-23-2023 | 15 | | $ 05.02 | $ 75.30 | - | - | - | $ 01.31 | | -$ 13.65 | -$ 13.65 |
| 05-17-2023 | 1211 | 4.1 | $ 4,965.10 | 05-23-2023 | 1211 | | $ 05.02 | $ 6,079.22 | - | - | - | $ 01.31 | | -$ 1,114.12 | -$ 1,114.12 |
| 05-17-2023 | 100 | 4.1 | $ 410.00 | 05-23-2023 | 100 | | $ 05.02 | $ 502.00 | - | - | - | $ 01.31 | | -$ 92.00 | -$ 92.00 |
| 05-17-2023 | 127 | 4.1 | $ 520.70 | 05-23-2023 | 127 | | $ 05.03 | $ 638.81 | - | - | - | $ 01.31 | | -$ 118.11 | -$ 118.11 |
| 05-17-2023 | 73 | 4.1 | $ 299.30 | 05-23-2023 | 73 | | $ 05.02 | $ 366.46 | - | - | - | $ 01.31 | | -$ 67.16 | -$ 67.16 |
| 05-17-2023 | 353 | 4.09 | $ 1,443.77 | 05-23-2023 | 353 | | $ 05.03 | $ 1,775.59 | - | - | - | $ 01.31 | | -$ 331.82 | -$ 331.82 |
| 05-18-2023 | 1000 | 4.7 | $ 4,700.00 | 05-23-2023 | 1000 | | $ 05.03 | $ 5,030.00 | - | - | - | $ 01.31 | | -$ 330.00 | -$ 330.00 |
| 05-19-2023 | 500 | 4.36 | $ 2,180.00 | 05-23-2023 | 500 | | $ 05.03 | $ 2,515.00 | - | - | - | $ 01.31 | | -$ 335.00 | -$ 335.00 |
| 05-22-2023 | 10 | 5.27 | $ 52.70 | 05-23-2023 | 10 | | $ 05.03 | $ 50.30 | - | - | - | $ 01.31 | | $ 02.40 | |
| 05-23-2023 | 10 | 4.96 | $ 49.60 | 05-23-2023 | 10 | | $ 05.03 | $ 50.30 | - | - | - | $ 01.31 | | -$ 00.70 | -$ 00.70 |
| 05-31-2023 | 1644 | 2.81 | $ 4,619.64 | 06-06-2023 | 1644 | | $ 01.30 | $ 2,137.20 | - | - | - | $ 01.31 | | $ 2,482.44 | |
| 05-31-2023 | 324 | 2.81 | $ 910.44 | 06-06-2023 | 324 | | $ 01.29 | $ 417.96 | - | - | - | $ 01.31 | | $ 492.48 | |
| 05-31-2023 | 200 | 2.81 | $ 562.00 | 06-06-2023 | 200 | | $ 01.31 | $ 262.00 | - | - | - | $ 01.31 | | $ 300.00 | |
| 05-31-2023 | 7832 | 2.81 | $ 22,007.92 | 06-06-2023 | 7832 | | $ 01.31 | $ 10,259.92 | - | - | - | $ 01.31 | | $ 11,748.00 | |
| 05-31-2023 | 10000 | 2.89 | $ 28,900.00 | 06-06-2023 | 10000 | | $ 01.30 | $ 13,000.00 | - | - | - | $ 01.31 | | $ 15,900.00 | |
| 05-31-2023 | 10000 | 2.91 | $ 29,100.00 | 06-06-2023 | 10000 | | $ 01.30 | $ 13,000.00 | - | - | - | $ 01.31 | | $ 16,100.00 | |
| 06-01-2023 | 10000 | 3.06 | $ 30,600.00 | 06-06-2023 | 10000 | | $ 01.30 | $ 13,000.00 | - | - | - | $ 01.31 | | $ 17,600.00 | |
| 06-01-2023 | 1000 | 2.79 | $ 2,790.00 | 06-06-2023 | 1000 | | $ 01.30 | $ 1,300.00 | - | - | - | $ 01.31 | | $ 1,490.00 | |
| 06-02-2023 | 1 | 3.19 | $ 03.19 | 06-06-2023 | 1 | | $ 01.30 | $ 01.30 | - | - | - | $ 01.31 | | $ 01.89 | |
| 06-02-2023 | 1000 | 2.88 | $ 2,880.00 | 06-06-2023 | 1000 | | $ 01.30 | $ 1,300.00 | - | - | - | $ 01.31 | | $ 1,580.00 | |
| 06-02-2023 | 1000 | 2.88 | $ 2,880.00 | 06-06-2023 | 1000 | | $ 01.30 | $ 1,300.00 | - | - | - | $ 01.31 | | $ 1,580.00 | |
| 06-02-2023 | 1000 | 2.88 | $ 2,880.00 | 06-06-2023 | 1000 | | $ 01.30 | $ 1,300.00 | - | - | - | $ 01.31 | | $ 1,580.00 | |
| 06-02-2023 | 50 | 2.88 | $ 144.00 | 06-06-2023 | 50 | | $ 01.30 | $ 65.00 | - | - | - | $ 01.31 | | $ 79.00 | |
| 06-02-2023 | 50 | 2.89 | $ 144.50 | 06-06-2023 | 50 | | $ 01.30 | $ 65.00 | - | - | - | $ 01.31 | | $ 79.50 | |
| 06-02-2023 | 100 | 2.87 | $ 287.00 | 06-06-2023 | 100 | | $ 01.30 | $ 130.00 | - | - | - | $ 01.31 | | $ 157.00 | |
| 06-02-2023 | 100 | 2.88 | $ 288.00 | 06-06-2023 | 100 | | $ 01.30 | $ 130.00 | - | - | - | $ 01.31 | | $ 158.00 | |
| 06-02-2023 | 100 | 2.89 | $ 289.00 | 06-06-2023 | 100 | | $ 01.30 | $ 130.00 | - | - | - | $ 01.31 | | $ 159.00 | |
| 06-02-2023 | 1000 | 3.03 | $ 3,030.00 | 06-06-2023 | 1000 | | $ 01.30 | $ 1,300.00 | - | - | - | $ 01.31 | | $ 1,730.00 | |
| 06-02-2023 | 1000 | 3.01 | $ 3,010.00 | 06-06-2023 | 1000 | | $ 01.30 | $ 1,300.00 | - | - | - | $ 01.31 | | $ 1,710.00 | |
| 06-02-2023 | 885 | 2.88 | $ 2,548.80 | 06-06-2023 | 885 | | $ 01.30 | $ 1,150.50 | - | - | - | $ 01.31 | | $ 1,398.30 | |
| 06-02-2023 | 1000 | 2.88 | $ 2,880.00 | 06-06-2023 | 1000 | | $ 01.30 | $ 1,300.00 | - | - | - | $ 01.31 | | $ 1,580.00 | |
| 06-02-2023 | 1000 | 2.88 | $ 2,880.00 | 06-06-2023 | 1000 | | $ 01.30 | $ 1,300.00 | - | - | - | $ 01.31 | | $ 1,580.00 | |
| 06-02-2023 | 1000 | 2.88 | $ 2,880.00 | 06-06-2023 | 1000 | | $ 01.30 | $ 1,300.00 | - | - | - | $ 01.31 | | $ 1,580.00 | |

| Trade Date | Shares Purchased | Price Per Share | Total Cost | Trade Date | Shares Sold CP | Shares Sold LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Retained CP | Retained LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-02-2023 | 1000 | 2.88 | $2,880.00 | 06-06-2023 | 1000 | | $01.30 | $1,300.00 | - | - | | $01.31 | | | $1,580.00 |
| 06-02-2023 | 1000 | 2.88 | $2,880.00 | 06-06-2023 | 1000 | | $01.30 | $1,300.00 | - | - | | $01.31 | | | $1,580.00 |
| 06-02-2023 | 1000 | 2.88 | $2,880.00 | 06-06-2023 | 1000 | | $01.30 | $1,300.00 | - | - | | $01.31 | | | $1,580.00 |
| 06-02-2023 | 1000 | 2.88 | $2,880.00 | 06-06-2023 | 1000 | | $01.30 | $1,300.00 | - | - | | $01.31 | | | $1,580.00 |
| 06-02-2023 | 1000 | 2.88 | $2,880.00 | 06-06-2023 | 1000 | | $01.30 | $1,300.00 | - | - | | $01.31 | | | $1,580.00 |
| 06-02-2023 | 2 | 2.97 | $05.94 | 06-06-2023 | 2 | | $01.30 | $02.60 | - | - | | $01.31 | | | $03.34 |
| 06-05-2023 | 432 | 2.63 | $1,136.16 | 06-06-2023 | 432 | | $01.30 | $561.60 | - | - | | $01.31 | | | $574.56 |
| 06-05-2023 | 100 | 2.63 | $263.00 | 06-06-2023 | 100 | | $01.30 | $130.00 | - | - | | $01.31 | | | $133.00 |
| 06-05-2023 | 100 | 2.62 | $262.00 | 06-06-2023 | 100 | | $01.30 | $130.00 | - | - | | $01.31 | | | $132.00 |
| 06-05-2023 | 100 | 2.64 | $264.00 | 06-06-2023 | 100 | | $01.30 | $130.00 | - | - | | $01.31 | | | $134.00 |
| 06-05-2023 | 50 | 2.63 | $131.50 | 06-06-2023 | 50 | | $01.30 | $65.00 | - | - | | $01.31 | | | $66.50 |
| 06-05-2023 | 50 | 2.65 | $132.50 | 06-06-2023 | 50 | | $01.30 | $65.00 | - | - | | $01.31 | | | $67.50 |
| 06-05-2023 | 50 | 2.67 | $133.50 | 06-06-2023 | 50 | | $01.30 | $65.00 | - | - | | $01.31 | | | $68.50 |
| 06-05-2023 | 50 | 2.69 | $134.50 | 06-06-2023 | 50 | | $01.30 | $65.00 | - | - | | $01.31 | | | $69.50 |
| 06-05-2023 | 100 | 2.71 | $271.00 | 06-06-2023 | 100 | | $01.30 | $130.00 | - | - | | $01.31 | | | $141.00 |
| 06-05-2023 | 100 | 2.71 | $271.00 | 06-06-2023 | 100 | | $01.30 | $130.00 | - | - | | $01.31 | | | $141.00 |
| 06-05-2023 | 50 | 2.74 | $137.00 | 06-06-2023 | 50 | | $01.30 | $65.00 | - | - | | $01.31 | | | $72.00 |
| 06-05-2023 | 50 | 2.75 | $137.50 | 06-06-2023 | 50 | | $01.30 | $65.00 | - | - | | $01.31 | | | $72.50 |
| 06-05-2023 | 50 | 2.78 | $139.00 | 06-06-2023 | 50 | | $01.30 | $65.00 | - | - | | $01.31 | | | $74.00 |
| 06-05-2023 | 100 | 2.8 | $280.00 | 06-06-2023 | 100 | | $01.30 | $130.00 | - | - | | $01.31 | | | $150.00 |
| 06-05-2023 | 100 | 2.8 | $280.00 | 06-06-2023 | 100 | | $01.30 | $130.00 | - | - | | $01.31 | | | $150.00 |
| 06-05-2023 | 100 | 2.83 | $283.00 | 06-06-2023 | 100 | | $01.30 | $130.00 | - | - | | $01.31 | | | $153.00 |
| 06-05-2023 | 100 | 2.84 | $284.00 | 06-06-2023 | 100 | | $01.30 | $130.00 | - | - | | $01.31 | | | $154.00 |
| **Total:** | **89,490** | | **$299,647.52** | | **89,490** | | | **$235,294.98** | | | | | | **$64,352.54** | **($28,551.87)** |

| | |
|---|---|
| Client Name | Saxena White PA |
| Company Name | Tingo Group, Inc. |
| Ticker Symbol | TIO |
| Security Type | |
| Class Period Start | 12-01-2022 |
| Class Period End | 06-06-2023 |
| 90-DAY Lookback Period Start | 06-07-2023 |
| 90-DAY Lookback Period End | 08-21-2023 |
| 90-DAY Lookback Average | $01.31 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $140,337.42 |
| DURA LIFO* Total | ($100,828.36) |
| Gross Shares Purchased | 325,415 |
| Net Shares Retained | 0 |
| Net Funds Expended | $140,337.42 |

### Saxena White PA - Pavel Krykhtin - Roth IRA - 1

| | Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 05-16-2023 | 600 | 3.9 | $2,340.00 | 05-23-2023 | 600 | - | $04.81 | $2,886.00 | - | - | - | $01.31 | | -$546.00 | -$546.00 |
| 05-16-2023 | 7593 | 3.89 | $29,536.77 | 05-23-2023 | 7593 | - | $04.84 | $36,750.12 | - | - | - | $01.31 | | -$7,213.35 | -$7,213.35 |
| 05-16-2023 | 531 | 3.89 | $2,065.59 | 05-23-2023 | 531 | - | $04.83 | $2,564.73 | - | - | - | $01.31 | | -$499.14 | -$499.14 |
| 05-16-2023 | 100 | 3.89 | $389.00 | 05-23-2023 | 100 | - | $04.83 | $483.00 | - | - | - | $01.31 | | -$94.00 | -$94.00 |
| 05-16-2023 | 4458 | 3.89 | $17,341.62 | 05-23-2023 | 4458 | - | $04.83 | $21,532.14 | - | - | - | $01.31 | | -$4,190.52 | -$4,190.52 |
| 05-16-2023 | 800 | 3.89 | $3,112.00 | 05-23-2023 | 800 | - | $04.83 | $3,864.00 | - | - | - | $01.31 | | -$752.00 | -$752.00 |
| 05-16-2023 | 7 | 3.89 | $27.23 | 05-23-2023 | 7 | - | $04.82 | $33.74 | - | - | - | $01.31 | | -$06.51 | -$06.51 |
| 05-16-2023 | 13570 | 3.89 | $52,787.30 | 05-23-2023 | 13570 | - | $04.82 | $65,407.40 | - | - | - | $01.31 | | -$12,620.10 | -$12,620.10 |
| 05-16-2023 | 100 | 3.89 | $389.00 | 05-23-2023 | 100 | - | $04.82 | $482.00 | - | - | - | $01.31 | | -$93.00 | -$93.00 |
| 05-16-2023 | 11812 | 3.89 | $45,948.68 | 05-23-2023 | 11812 | - | $04.81 | $56,815.72 | - | - | - | $01.31 | | -$10,867.04 | -$10,867.04 |
| 05-16-2023 | 714 | 3.87 | $2,763.18 | 05-23-2023 | 714 | - | $04.84 | $3,455.76 | - | - | - | $01.31 | | -$692.58 | -$692.58 |
| 05-16-2023 | 100 | 3.86 | $386.00 | 05-23-2023 | 100 | - | $04.84 | $484.00 | - | - | - | $01.31 | | -$98.00 | -$98.00 |
| 05-16-2023 | 80 | 3.85 | $308.00 | 05-23-2023 | 80 | - | $04.84 | $387.20 | - | - | - | $01.31 | | -$79.20 | -$79.20 |
| 05-16-2023 | 135 | 3.84 | $518.40 | 05-23-2023 | 135 | - | $04.84 | $653.40 | - | - | - | $01.31 | | -$135.00 | -$135.00 |
| 05-16-2023 | 7016 | 3.87 | $27,151.92 | 05-23-2023 | 7016 | - | $04.89 | $34,308.24 | - | - | - | $01.31 | | -$7,156.32 | -$7,156.32 |
| 05-16-2023 | 3071 | 3.87 | $11,884.77 | 05-23-2023 | 3071 | - | $04.95 | $15,201.45 | - | - | - | $01.31 | | -$3,316.68 | -$3,316.68 |
| 05-16-2023 | 6929 | 3.87 | $26,815.23 | 05-23-2023 | 6929 | - | $04.94 | $34,229.26 | - | - | - | $01.31 | | -$7,414.03 | -$7,414.03 |
| 05-16-2023 | 49 | 3.87 | $189.63 | 05-23-2023 | 49 | - | $05.04 | $246.96 | - | - | - | $01.31 | | -$57.33 | -$57.33 |
| 05-16-2023 | 1951 | 3.87 | $7,550.37 | 05-23-2023 | 1951 | - | $05.03 | $9,813.53 | - | - | - | $01.31 | | -$2,263.16 | -$2,263.16 |
| 05-16-2023 | 10503 | 3.87 | $40,646.61 | 05-23-2023 | 10503 | - | $04.85 | $50,939.55 | - | - | - | $01.31 | | -$10,292.94 | -$10,292.94 |
| 05-16-2023 | 481 | 3.87 | $1,861.47 | 05-23-2023 | 481 | - | $04.84 | $2,328.04 | - | - | - | $01.31 | | -$466.57 | -$466.57 |
| 05-16-2023 | 1501 | 3.87 | $5,808.87 | 05-23-2023 | 1501 | - | $04.80 | $7,204.80 | - | - | - | $01.31 | | -$1,395.93 | -$1,395.93 |
| 05-16-2023 | 200 | 3.87 | $774.00 | 05-23-2023 | 200 | - | $04.90 | $980.00 | - | - | - | $01.31 | | -$206.00 | -$206.00 |
| 05-16-2023 | 2784 | 3.87 | $10,774.08 | 05-23-2023 | 2784 | - | $04.89 | $13,613.76 | - | - | - | $01.31 | | -$2,839.68 | -$2,839.68 |
| 05-16-2023 | 3270 | 3.84 | $12,556.80 | 05-23-2023 | 3270 | - | $04.80 | $15,696.00 | - | - | - | $01.31 | | -$3,139.20 | -$3,139.20 |
| 05-16-2023 | 1946 | 3.84 | $7,472.64 | 05-23-2023 | 1946 | - | $04.80 | $9,340.80 | - | - | - | $01.31 | | -$1,868.16 | -$1,868.16 |
| 05-16-2023 | 50 | 3.83 | $191.50 | 05-23-2023 | 50 | - | $04.80 | $240.00 | - | - | - | $01.31 | | -$48.50 | -$48.50 |
| 05-16-2023 | 249 | 3.83 | $953.67 | 05-23-2023 | 249 | - | $04.80 | $1,195.20 | - | - | - | $01.31 | | -$241.53 | -$241.53 |
| 05-18-2023 | 10 | 4.72 | $47.20 | 05-23-2023 | 10 | - | $04.80 | $48.00 | - | - | - | $01.31 | | -$00.80 | -$00.80 |
| 05-26-2023 | 2100 | 3.58 | $7,518.00 | 05-26-2023 | 2100 | - | $03.93 | $8,253.00 | - | - | - | $01.31 | | -$735.00 | -$735.00 |
| 05-26-2023 | 288 | 3.58 | $1,031.04 | 05-26-2023 | 288 | - | $03.94 | $1,134.72 | - | - | - | $01.31 | | -$103.68 | -$103.68 |
| 05-26-2023 | 100 | 3.58 | $358.00 | 05-26-2023 | 100 | - | $03.93 | $393.00 | - | - | - | $01.31 | | -$35.00 | -$35.00 |
| 05-26-2023 | 612 | 3.58 | $2,190.96 | 05-26-2023 | 612 | - | $03.93 | $2,405.16 | - | - | - | $01.31 | | -$214.20 | -$214.20 |
| 05-26-2023 | 1555 | 3.58 | $5,566.90 | 05-26-2023 | 1555 | - | $03.83 | $5,955.65 | - | - | - | $01.31 | | -$388.75 | -$388.75 |
| 05-26-2023 | 512 | 3.58 | $1,832.96 | 05-26-2023 | 512 | - | $03.94 | $2,017.28 | - | - | - | $01.31 | | -$184.32 | -$184.32 |
| 05-26-2023 | 2138 | 3.59 | $7,675.42 | 05-26-2023 | 2138 | - | $03.83 | $8,188.54 | - | - | - | $01.31 | | -$513.12 | -$513.12 |
| 05-26-2023 | 820 | 3.58 | $2,935.60 | 05-26-2023 | 820 | - | $03.84 | $3,148.80 | - | - | - | $01.31 | | -$213.20 | -$213.20 |
| 05-26-2023 | 1596 | 3.58 | $5,713.68 | 05-26-2023 | 1596 | - | $03.83 | $6,112.68 | - | - | - | $01.31 | | -$399.00 | -$399.00 |
| 05-26-2023 | 400 | 3.57 | $1,428.00 | 05-26-2023 | 400 | - | $03.84 | $1,536.00 | - | - | - | $01.31 | | -$108.00 | -$108.00 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | Ret. | | | 90-Day | | Losses | Losses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-26-2023 | 200 | 3.56 | — | 05-26-2023 | 200 | 03.84 | $ 768.00 | - | | | $ 01.31 | | -$ 56.00 | -$ 56.00 |
| 05-26-2023 | 1366 | 3.54 | $ 4,835.64 | 05-26-2023 | 1366 | 03.84 | $ 5,259.10 | - | | | $ 01.31 | | -$ 423.46 | -$ 423.46 |
| 05-26-2023 | 3480 | 3.54 | $ 12,319.20 | 05-26-2023 | 3480 | 03.84 | $ 13,363.20 | - | | | $ 01.31 | | -$ 1,044.00 | -$ 1,044.00 |
| 05-26-2023 | 1296 | 3.5 | $ 4,536.00 | 05-26-2023 | 1296 | 03.86 | $ 5,002.56 | - | | | $ 01.31 | | -$ 466.56 | -$ 466.56 |
| 05-26-2023 | 5046 | 3.5 | $ 17,661.00 | 05-26-2023 | 5046 | 03.85 | $ 19,427.10 | - | | | $ 01.31 | | -$ 1,766.10 | -$ 1,766.10 |
| 05-26-2023 | 3658 | 3.5 | $ 12,803.00 | 05-26-2023 | 3658 | 03.86 | $ 14,119.88 | - | | | $ 01.31 | | -$ 1,316.88 | -$ 1,316.88 |
| 05-26-2023 | 3604 | 3.65 | $ 13,154.60 | 05-26-2023 | 3604 | 03.88 | $ 13,983.52 | - | | | $ 01.31 | | -$ 828.92 | -$ 828.92 |
| 05-26-2023 | 3800 | 3.65 | $ 13,870.00 | 05-26-2023 | 3800 | 03.87 | $ 14,706.00 | - | | | $ 01.31 | | -$ 836.00 | -$ 836.00 |
| 05-26-2023 | 46 | 3.65 | $ 167.90 | 05-26-2023 | 46 | 03.86 | $ 177.56 | - | | | $ 01.31 | | -$ 09.66 | -$ 09.66 |
| 05-26-2023 | 2500 | 3.64 | $ 9,100.00 | 05-26-2023 | 2500 | 03.88 | $ 9,700.00 | - | | | $ 01.31 | | -$ 600.00 | -$ 600.00 |
| 05-26-2023 | 50 | 3.62 | $ 181.00 | 05-26-2023 | 50 | 03.88 | $ 194.00 | - | | | $ 01.31 | | -$ 13.00 | -$ 13.00 |
| 05-26-2023 | 2211 | 3.65 | $ 8,070.15 | 05-26-2023 | 2211 | 03.88 | $ 8,578.68 | - | | | $ 01.31 | | -$ 508.53 | -$ 508.53 |
| 05-26-2023 | 4350 | 3.64 | $ 15,834.00 | 05-26-2023 | 4350 | 03.89 | $ 16,921.50 | - | | | $ 01.31 | | -$ 1,087.50 | -$ 1,087.50 |
| 05-26-2023 | 1635 | 3.64 | $ 5,951.40 | 05-26-2023 | 1635 | 03.88 | $ 6,343.80 | - | | | $ 01.31 | | -$ 392.40 | -$ 392.40 |
| 05-26-2023 | 354 | 3.62 | $ 1,281.48 | 05-26-2023 | 354 | 03.90 | $ 1,380.60 | - | | | $ 01.31 | | -$ 99.12 | -$ 99.12 |
| 05-26-2023 | 750 | 3.62 | $ 2,715.00 | 05-26-2023 | 750 | 03.89 | $ 2,917.50 | - | | | $ 01.31 | | -$ 202.50 | -$ 202.50 |
| 05-26-2023 | 700 | 3.61 | $ 2,527.00 | 05-26-2023 | 700 | 03.90 | $ 2,730.00 | - | | | $ 01.31 | | -$ 203.00 | -$ 203.00 |
| 05-26-2023 | 443 | 3.61 | $ 1,599.23 | 05-26-2023 | 443 | 03.91 | $ 1,732.13 | - | | | $ 01.31 | | -$ 132.90 | -$ 132.90 |
| 05-26-2023 | 746 | 3.61 | $ 2,693.06 | 05-26-2023 | 746 | 03.90 | $ 2,909.40 | - | | | $ 01.31 | | -$ 216.34 | -$ 216.34 |
| 05-26-2023 | 100 | 3.6 | $ 360.00 | 05-26-2023 | 100 | 03.91 | $ 391.00 | - | | | $ 01.31 | | -$ 31.00 | -$ 31.00 |
| 05-26-2023 | 3768 | 3.6 | $ 13,564.80 | 05-26-2023 | 3768 | 03.80 | $ 14,318.40 | - | | | $ 01.31 | | -$ 753.60 | -$ 753.60 |
| 05-26-2023 | 1342 | 3.6 | $ 4,831.20 | 05-26-2023 | 1342 | 03.92 | $ 5,260.64 | - | | | $ 01.31 | | -$ 429.44 | -$ 429.44 |
| 05-26-2023 | 772 | 3.6 | $ 2,779.20 | 05-26-2023 | 772 | 03.91 | $ 3,018.52 | - | | | $ 01.31 | | -$ 239.32 | -$ 239.32 |
| 05-26-2023 | 5449 | 3.67 | $ 19,997.83 | 05-26-2023 | 5449 | 03.80 | $ 20,706.20 | - | | | $ 01.31 | | -$ 708.37 | -$ 708.37 |
| 05-26-2023 | 19700 | 3.67 | $ 72,299.00 | 05-26-2023 | 19700 | 03.80 | $ 74,860.00 | - | | | $ 01.31 | | -$ 2,561.00 | -$ 2,561.00 |
| 05-26-2023 | 200 | 3.67 | $ 734.00 | 05-26-2023 | 200 | 03.80 | $ 760.00 | - | | | $ 01.31 | | -$ 26.00 | -$ 26.00 |
| 05-26-2023 | 100 | 3.67 | $ 367.00 | 05-26-2023 | 100 | 03.80 | $ 380.00 | - | | | $ 01.31 | | -$ 13.00 | -$ 13.00 |
| 05-26-2023 | 10000 | 3.66 | $ 36,600.00 | 05-26-2023 | 10000 | 03.80 | $ 38,000.00 | - | | | $ 01.31 | | -$ 1,400.00 | -$ 1,400.00 |
| 05-26-2023 | 10000 | 3.65 | $ 36,500.00 | 05-26-2023 | 10000 | 03.80 | $ 38,000.00 | - | | | $ 01.31 | | -$ 1,500.00 | -$ 1,500.00 |
| 05-26-2023 | 2300 | 3.66 | $ 8,418.00 | 05-26-2023 | 2300 | 03.82 | $ 8,786.00 | - | | | $ 01.31 | | -$ 368.00 | -$ 368.00 |
| 05-26-2023 | 3022 | 3.66 | $ 11,060.52 | 05-26-2023 | 3022 | 03.81 | $ 11,513.82 | - | | | $ 01.31 | | -$ 453.30 | -$ 453.30 |
| 05-26-2023 | 4678 | 3.66 | $ 17,121.48 | 05-26-2023 | 4678 | 03.80 | $ 17,776.40 | - | | | $ 01.31 | | -$ 654.92 | -$ 654.92 |
| 05-31-2023 | 4200 | 3.05 | $ 12,810.00 | 06-06-2023 | 4200 | 01.25 | $ 5,250.00 | - | - | - | $ 01.31 | | $ 7,560.00 | |
| 05-31-2023 | 4800 | 3.05 | $ 14,640.00 | 06-06-2023 | 4800 | 01.25 | $ 6,000.00 | - | - | - | $ 01.31 | | $ 8,640.00 | |
| 05-31-2023 | 1000 | 3.04 | $ 3,040.00 | 06-06-2023 | 1000 | 01.25 | $ 1,250.00 | - | - | - | $ 01.31 | | $ 1,790.00 | |
| 05-31-2023 | 10000 | 3.04 | $ 30,400.00 | 06-06-2023 | 10000 | 01.25 | $ 12,500.00 | - | - | - | $ 01.31 | | $ 17,900.00 | |
| 05-31-2023 | 9900 | 3.04 | $ 30,096.00 | 06-06-2023 | 9900 | 01.25 | $ 12,375.00 | - | - | - | $ 01.31 | | $ 17,721.00 | |
| 05-31-2023 | 100 | 3.03 | $ 303.00 | 06-06-2023 | 100 | 01.25 | $ 125.00 | - | - | - | $ 01.31 | | $ 178.00 | |
| 05-31-2023 | 10000 | 3.05 | $ 30,500.00 | 06-06-2023 | 10000 | 01.25 | $ 12,500.00 | - | - | - | $ 01.31 | | $ 18,000.00 | |
| 05-31-2023 | 7600 | 2.99 | $ 22,724.00 | 06-06-2023 | 7600 | 01.25 | $ 9,500.00 | - | - | - | $ 01.31 | | $ 13,224.00 | |
| 05-31-2023 | 2400 | 2.99 | $ 7,176.00 | 06-06-2023 | 2400 | 01.25 | $ 3,000.00 | - | - | - | $ 01.31 | | $ 4,176.00 | |
| 05-31-2023 | 9000 | 3.02 | $ 27,180.00 | 06-06-2023 | 9000 | 01.25 | $ 11,250.00 | - | - | - | $ 01.31 | | $ 15,930.00 | |
| 05-31-2023 | 1000 | 3.01 | $ 3,010.00 | 06-06-2023 | 1000 | 01.25 | $ 1,250.00 | - | - | - | $ 01.31 | | $ 1,760.00 | |
| 05-31-2023 | 5950 | 3.02 | $ 17,969.00 | 06-06-2023 | 5950 | 01.25 | $ 7,437.50 | - | - | - | $ 01.31 | | $ 10,531.50 | |
| 05-31-2023 | 2800 | 3.02 | $ 8,456.00 | 06-06-2023 | 2800 | 01.25 | $ 3,500.00 | - | - | - | $ 01.31 | | $ 4,956.00 | |
| 05-31-2023 | 1250 | 3.02 | $ 3,775.00 | 06-06-2023 | 1250 | 01.25 | $ 1,562.50 | - | - | - | $ 01.31 | | $ 2,212.50 | |
| 05-31-2023 | 9800 | 3.04 | $ 29,792.00 | 06-06-2023 | 9800 | 01.25 | $ 12,250.00 | - | - | - | $ 01.31 | | $ 17,542.00 | |
| 05-31-2023 | 200 | 3.04 | $ 608.00 | 06-06-2023 | 200 | 01.25 | $ 250.00 | - | - | - | $ 01.31 | | $ 358.00 | |
| 05-31-2023 | 114 | 3.05 | $ 347.70 | 06-06-2023 | 114 | 01.26 | $ 143.64 | - | - | - | $ 01.31 | | $ 204.06 | |
| 05-31-2023 | 9886 | 3.05 | $ 30,152.30 | 06-06-2023 | 9886 | 01.25 | $ 12,357.50 | - | - | - | $ 01.31 | | $ 17,794.80 | |
| 05-31-2023 | 324 | 2.98 | $ 965.52 | 06-06-2023 | 324 | 01.26 | $ 408.24 | - | - | - | $ 01.31 | | $ 557.28 | |
| 05-31-2023 | 6688 | 2.99 | $ 19,997.12 | 06-06-2023 | 6688 | 01.26 | $ 8,426.88 | - | - | - | $ 01.31 | | $ 11,570.24 | |
| 05-31-2023 | 2400 | 2.99 | $ 7,176.00 | 06-06-2023 | 2400 | 01.26 | $ 3,024.00 | - | - | - | $ 01.31 | | $ 4,152.00 | |
| 05-31-2023 | 3082 | 2.99 | $ 9,215.18 | 06-06-2023 | 3082 | 01.27 | $ 3,914.14 | - | - | - | $ 01.31 | | $ 5,301.04 | |
| 05-31-2023 | 300 | 2.99 | $ 897.00 | 06-06-2023 | 300 | 01.26 | $ 378.00 | - | - | - | $ 01.31 | | $ 519.00 | |
| 05-31-2023 | 324 | 2.99 | $ 968.76 | 06-06-2023 | 324 | 01.26 | $ 408.24 | - | - | - | $ 01.31 | | $ 560.52 | |
| 05-31-2023 | 1692 | 2.99 | $ 5,059.08 | 06-06-2023 | 1692 | 01.26 | $ 2,131.92 | - | - | - | $ 01.31 | | $ 2,927.16 | |
| 05-31-2023 | 2202 | 2.98 | $ 6,561.96 | 06-06-2023 | 2202 | 01.27 | $ 2,796.54 | - | - | - | $ 01.31 | | $ 3,765.42 | |
| 05-31-2023 | 10000 | 2.99 | $ 29,900.00 | 06-06-2023 | 10000 | 01.27 | $ 12,700.00 | - | - | - | $ 01.31 | | $ 17,200.00 | |
| 05-31-2023 | 7428 | 2.99 | $ 22,209.72 | 06-06-2023 | 7428 | 01.28 | $ 9,507.84 | - | - | - | $ 01.31 | | $ 12,701.88 | |
| 05-31-2023 | 1369 | 2.99 | $ 4,093.31 | 06-06-2023 | 1369 | 01.27 | $ 1,738.63 | - | - | - | $ 01.31 | | $ 2,354.68 | |
| 05-31-2023 | 1203 | 2.99 | $ 3,596.97 | 06-06-2023 | 1203 | 01.27 | $ 1,527.81 | - | - | - | $ 01.31 | | $ 2,069.16 | |
| 05-31-2023 | 6968 | 2.98 | $ 20,764.64 | 06-06-2023 | 6968 | 01.28 | $ 8,919.04 | - | - | - | $ 01.31 | | $ 11,845.60 | |
| 05-31-2023 | 1544 | 2.98 | $ 4,601.12 | 06-06-2023 | 1544 | 01.28 | $ 1,976.32 | - | - | - | $ 01.31 | | $ 2,624.80 | |
| 05-31-2023 | 83 | 2.98 | $ 247.34 | 06-06-2023 | 83 | 01.28 | $ 106.24 | - | - | - | $ 01.31 | | $ 141.10 | |
| 05-31-2023 | 1405 | 2.98 | $ 4,186.90 | 06-06-2023 | 1405 | 01.28 | $ 1,798.40 | - | - | - | $ 01.31 | | $ 2,388.50 | |
| 06-02-2023 | 6 | 2.87 | $ 17.22 | 06-06-2023 | 6 | 01.28 | $ 07.68 | - | - | - | $ 01.31 | | $ 09.54 | |
| **Total:** | **325,415** | | **$1,116,923.62** | | **325,415** | | **$976,586.20** | | | | | | **$140,337.42** | **($100,828.36)** |

| | |
|---|---|
| **Client Name** | Saxena White PA |
| **Company Name** | Tingo Group, Inc. |
| **Ticker Symbol** | TIO |
| **Security Type** | |
| **Class Period Start** | 12-01-2022 |
| **Class Period End** | 06-06-2023 |
| **90-DAY Lookback Period Start** | 06-07-2023 |
| **90-DAY Lookback Period End** | 08-21-2023 |
| **90-DAY Lookback Average** | $ 01.31 |

**SUMMARY OF FINANCIAL INTEREST**

| | |
|---|---|
| LIFO Loss Total | $58,765.39 |
| DURA LIFO* Total | ($24,645.60) |
| Gross Shares Purchased | 73,242 |
| Net Shares Retained | 0 |
| Net Funds Expended | $58,765.39 |

**Saxena White PA - Pavel Krykhtin - Sep IRA - 1**

| Purchases | Sales | Retained | Losses |
|---|---|---|---|

| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-16-2023 | 2216 | 4.1 | $ 9,085.60 | 05-23-2023 | 2216 | | $ 05.09 | $ 11,279.44 | - | - | - | $ 01.31 | | -$ 2,193.84 | -$ 2,193.84 |
| 05-16-2023 | 2000 | 4.1 | $ 8,200.00 | 05-23-2023 | 2000 | | $ 05.09 | $ 10,180.00 | - | - | - | $ 01.31 | | -$ 1,980.00 | -$ 1,980.00 |
| 05-16-2023 | 412 | 4.1 | $ 1,689.20 | 05-23-2023 | 412 | | $ 04.93 | $ 2,031.16 | - | - | - | $ 01.31 | | -$ 341.96 | -$ 341.96 |
| 05-16-2023 | 700 | 4.1 | $ 2,870.00 | 05-23-2023 | 700 | | $ 04.92 | $ 3,444.00 | - | - | - | $ 01.31 | | -$ 574.00 | -$ 574.00 |
| 05-16-2023 | 14988 | 4.1 | $ 61,450.80 | 05-23-2023 | 14988 | | $ 04.91 | $ 73,591.08 | - | - | - | $ 01.31 | | -$ 12,140.28 | -$ 12,140.28 |
| 05-16-2023 | 2000 | 4.1 | $ 8,200.00 | 05-23-2023 | 2000 | | $ 05.01 | $ 10,020.00 | - | - | - | $ 01.31 | | -$ 1,820.00 | -$ 1,820.00 |
| 05-16-2023 | 2000 | 4.1 | $ 8,200.00 | 05-23-2023 | 2000 | | $ 05.02 | $ 10,040.00 | - | - | - | $ 01.31 | | -$ 1,840.00 | -$ 1,840.00 |
| 05-16-2023 | 100 | 4.1 | $ 410.00 | 05-23-2023 | 100 | | $ 05.07 | $ 507.00 | - | - | - | $ 01.31 | | -$ 97.00 | -$ 97.00 |
| 05-16-2023 | 100 | 4.1 | $ 410.00 | 05-23-2023 | 100 | | $ 05.06 | $ 506.00 | - | - | - | $ 01.31 | | -$ 96.00 | -$ 96.00 |
| 05-16-2023 | 210 | 4.09 | $ 858.90 | 05-23-2023 | 210 | | $ 05.09 | $ 1,068.90 | - | - | - | $ 01.31 | | -$ 210.00 | -$ 210.00 |
| 05-16-2023 | 277 | 4.07 | $ 1,127.39 | 05-23-2023 | 277 | | $ 05.09 | $ 1,409.93 | - | - | - | $ 01.31 | | -$ 282.54 | -$ 282.54 |
| 05-16-2023 | 202 | 4.06 | $ 820.12 | 05-23-2023 | 202 | | $ 05.09 | $ 1,028.18 | - | - | - | $ 01.31 | | -$ 208.06 | -$ 208.06 |
| 05-16-2023 | 2188 | 4.05 | $ 8,861.40 | 05-23-2023 | 2188 | | $ 05.06 | $ 11,071.28 | - | - | - | $ 01.31 | | -$ 2,209.88 | -$ 2,209.88 |
| 05-16-2023 | 95 | 4.05 | $ 384.75 | 05-23-2023 | 95 | | $ 05.09 | $ 483.55 | - | - | - | $ 01.31 | | -$ 98.80 | -$ 98.80 |
| 05-16-2023 | 512 | 4.04 | $ 2,068.48 | 05-23-2023 | 512 | | $ 05.06 | $ 2,590.72 | - | - | - | $ 01.31 | | -$ 522.24 | -$ 522.24 |
| 05-18-2023 | 100 | 4.75 | $ 475.00 | 05-23-2023 | 100 | | $ 05.06 | $ 506.00 | - | - | - | $ 01.31 | | -$ 31.00 | -$ 31.00 |
| 05-31-2023 | 1000 | 2.97 | $ 2,970.00 | 06-06-2023 | 1000 | | $ 01.25 | $ 1,250.00 | - | - | - | $ 01.31 | | $ 1,720.00 | |
| 05-31-2023 | 4000 | 3.1 | $ 12,400.00 | 06-06-2023 | 4000 | | $ 01.25 | $ 5,000.00 | - | - | - | $ 01.31 | | $ 7,400.00 | |
| 05-31-2023 | 7947 | 3.12 | $ 24,794.64 | 06-06-2023 | 7947 | | $ 01.25 | $ 9,933.75 | - | - | - | $ 01.31 | | $ 14,860.89 | |
| 05-31-2023 | 2053 | 3.1 | $ 6,364.30 | 06-06-2023 | 2053 | | $ 01.25 | $ 2,566.25 | - | - | - | $ 01.31 | | $ 3,798.05 | |
| 05-31-2023 | 852 | 3.1 | $ 2,641.20 | 06-06-2023 | 852 | | $ 01.25 | $ 1,065.00 | - | - | - | $ 01.31 | | $ 1,576.20 | |
| 05-31-2023 | 9148 | 3.1 | $ 28,358.80 | 06-06-2023 | 9148 | | $ 01.25 | $ 11,435.00 | - | - | - | $ 01.31 | | $ 16,923.80 | |
| 05-31-2023 | 9400 | 3.1 | $ 29,140.00 | 06-06-2023 | 9400 | | $ 01.25 | $ 11,750.00 | - | - | - | $ 01.31 | | $ 17,390.00 | |
| 05-31-2023 | 200 | 3.1 | $ 620.00 | 06-06-2023 | 200 | | $ 01.25 | $ 250.00 | - | - | - | $ 01.31 | | $ 370.00 | |
| 05-31-2023 | 400 | 3.09 | $ 1,236.00 | 06-06-2023 | 400 | | $ 01.25 | $ 500.00 | - | - | - | $ 01.31 | | $ 736.00 | |
| 05-31-2023 | 3824 | 3.1 | $ 11,854.40 | 06-06-2023 | 3824 | | $ 01.26 | $ 4,818.24 | - | - | - | $ 01.31 | | $ 7,036.16 | |
| 05-31-2023 | 3 | 3.1 | $ 09.30 | 06-06-2023 | 3 | | $ 01.25 | $ 03.75 | - | - | - | $ 01.31 | | $ 05.55 | |
| 05-31-2023 | 738 | 3.1 | $ 2,287.80 | 06-06-2023 | 738 | | $ 01.25 | $ 922.50 | - | - | - | $ 01.31 | | $ 1,365.30 | |
| 05-31-2023 | 183 | 3.1 | $ 567.30 | 06-06-2023 | 183 | | $ 01.26 | $ 230.58 | - | - | - | $ 01.31 | | $ 336.72 | |
| 05-31-2023 | 817 | 3.1 | $ 2,532.70 | 06-06-2023 | 817 | | $ 01.26 | $ 1,029.42 | - | - | - | $ 01.31 | | $ 1,503.28 | |
| 05-31-2023 | 658 | 3.1 | $ 2,039.80 | 06-06-2023 | 658 | | $ 01.26 | $ 829.08 | - | - | - | $ 01.31 | | $ 1,210.72 | |
| 05-31-2023 | 3777 | 3.1 | $ 11,708.70 | 06-06-2023 | 3777 | | $ 01.26 | $ 4,759.02 | - | - | - | $ 01.31 | | $ 6,949.68 | |
| 06-02-2023 | 1 | 2.89 | $ 02.89 | 06-06-2023 | 1 | | $ 01.26 | $ 01.26 | - | - | - | $ 01.31 | | $ 01.63 | |
| 06-02-2023 | 141 | 2.87 | $ 404.67 | 06-06-2023 | 141 | | $ 01.26 | $ 177.66 | - | - | - | $ 01.31 | | $ 227.01 | |
| Total: | 73,242 | | $255,044.14 | | 73,242 | | | $196,278.75 | | | | | | $58,765.39 | ($24,645.60) |

| Client Name | Saxena White PA |
|---|---|
| Company Name | Tingo Group, Inc. |
| Ticker Symbol | TIO |
| Security Type | |
| Class Period Start | 12-01-2022 |
| Class Period End | 06-06-2023 |
| 90-DAY Lookback Period Start | 06-07-2023 |
| 90-DAY Lookback Period End | 08-21-2023 |
| 90-DAY Lookback Average | $ 01.31 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $565,527.84 |
| DURA LIFO* Total | ($260,850.95) |
| Gross Shares Purchased | 814,699 |
| Net Shares Retained | 0 |
| Net Funds Expended | $565,527.84 |

### Saxena White PA - Pavel Krykhtin - St. Peters - 1

| | Purchases | | | | Sales | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 05-16-2023 | 300 | 3.88 | $ 1,164.00 | 05-23-2023 | 300 | | $ 04.81 | $ 1,443.00 | - | - | - | $ 01.31 | | -$ 279.00 | -$ 279.00 |
| 05-16-2023 | 400 | 3.87 | $ 1,548.00 | 05-23-2023 | 400 | | $ 04.81 | $ 1,924.00 | - | - | - | $ 01.31 | | -$ 376.00 | -$ 376.00 |
| 05-16-2023 | 400 | 3.86 | $ 1,544.00 | 05-23-2023 | 400 | | $ 04.81 | $ 1,924.00 | - | - | - | $ 01.31 | | -$ 380.00 | -$ 380.00 |
| 05-16-2023 | 18706 | 3.91 | $ 73,140.46 | 05-23-2023 | 18706 | | $ 04.77 | $ 89,227.62 | - | - | - | $ 01.31 | | -$ 16,087.16 | -$ 16,087.16 |
| 05-16-2023 | 133 | 3.91 | $ 520.03 | 05-23-2023 | 133 | | $ 04.83 | $ 642.39 | - | - | - | $ 01.31 | | -$ 122.36 | -$ 122.36 |
| 05-16-2023 | 100 | 3.91 | $ 391.00 | 05-23-2023 | 100 | | $ 04.83 | $ 483.00 | - | - | - | $ 01.31 | | -$ 92.00 | -$ 92.00 |
| 05-16-2023 | 966 | 3.91 | $ 3,777.06 | 05-23-2023 | 966 | | $ 04.82 | $ 4,656.12 | - | - | - | $ 01.31 | | -$ 879.06 | -$ 879.06 |
| 05-16-2023 | 3652 | 3.91 | $ 14,279.32 | 05-23-2023 | 3652 | | $ 04.82 | $ 17,602.64 | - | - | - | $ 01.31 | | -$ 3,323.32 | -$ 3,323.32 |
| 05-16-2023 | 3 | 3.91 | $ 11.73 | 05-23-2023 | 3 | | $ 04.81 | $ 14.43 | - | - | - | $ 01.31 | | -$ 02.70 | -$ 02.70 |
| 05-16-2023 | 12452 | 3.91 | $ 48,687.32 | 05-23-2023 | 12452 | | $ 04.80 | $ 59,769.60 | - | - | - | $ 01.31 | | -$ 11,082.28 | -$ 11,082.28 |
| 05-16-2023 | 100 | 3.91 | $ 391.00 | 05-23-2023 | 100 | | $ 04.82 | $ 482.00 | - | - | - | $ 01.31 | | -$ 91.00 | -$ 91.00 |
| 05-16-2023 | 301 | 3.91 | $ 1,176.91 | 05-23-2023 | 301 | | $ 04.81 | $ 1,447.81 | - | - | - | $ 01.31 | | -$ 270.90 | -$ 270.90 |
| 05-16-2023 | 4457 | 3.9 | $ 17,382.30 | 05-23-2023 | 4457 | | $ 04.77 | $ 21,259.89 | - | - | - | $ 01.31 | | -$ 3,877.59 | -$ 3,877.59 |
| 05-16-2023 | 350 | 3.89 | $ 1,361.50 | 05-23-2023 | 350 | | $ 04.77 | $ 1,669.50 | - | - | - | $ 01.31 | | -$ 308.00 | -$ 308.00 |
| 05-16-2023 | 4146 | 3.89 | $ 16,127.94 | 05-23-2023 | 4146 | | $ 04.77 | $ 19,776.42 | - | - | - | $ 01.31 | | -$ 3,648.48 | -$ 3,648.48 |
| 05-16-2023 | 100 | 3.89 | $ 389.00 | 05-23-2023 | 100 | | $ 04.77 | $ 477.00 | - | - | - | $ 01.31 | | -$ 88.00 | -$ 88.00 |
| 05-16-2023 | 3092 | 3.88 | $ 11,996.96 | 05-23-2023 | 3092 | | $ 04.77 | $ 14,748.84 | - | - | - | $ 01.31 | | -$ 2,751.88 | -$ 2,751.88 |
| 05-16-2023 | 1442 | 3.87 | $ 5,580.54 | 05-23-2023 | 1442 | | $ 04.77 | $ 6,878.34 | - | - | - | $ 01.31 | | -$ 1,297.80 | -$ 1,297.80 |
| 05-16-2023 | 4150 | 3.98 | $ 16,517.00 | 05-23-2023 | 4150 | | $ 04.77 | $ 19,795.50 | - | - | - | $ 01.31 | | -$ 3,278.50 | -$ 3,278.50 |
| 05-16-2023 | 1888 | 3.97 | $ 7,495.36 | 05-23-2023 | 1888 | | $ 04.77 | $ 9,005.76 | - | - | - | $ 01.31 | | -$ 1,510.40 | -$ 1,510.40 |
| 05-16-2023 | 710 | 3.96 | $ 2,811.60 | 05-23-2023 | 710 | | $ 04.77 | $ 3,386.70 | - | - | - | $ 01.31 | | -$ 575.10 | -$ 575.10 |
| 05-16-2023 | 5047 | 3.95 | $ 19,935.65 | 05-23-2023 | 5047 | | $ 04.77 | $ 24,074.19 | - | - | - | $ 01.31 | | -$ 4,138.54 | -$ 4,138.54 |
| 05-16-2023 | 910 | 3.94 | $ 3,585.40 | 05-23-2023 | 910 | | $ 04.77 | $ 4,340.70 | - | - | - | $ 01.31 | | -$ 755.30 | -$ 755.30 |
| 05-16-2023 | 660 | 3.93 | $ 2,593.80 | 05-23-2023 | 660 | | $ 04.77 | $ 3,148.20 | - | - | - | $ 01.31 | | -$ 554.40 | -$ 554.40 |
| 05-16-2023 | 1322 | 3.92 | $ 5,182.24 | 05-23-2023 | 1322 | | $ 04.78 | $ 6,319.16 | - | - | - | $ 01.31 | | -$ 1,136.92 | -$ 1,136.92 |
| 05-16-2023 | 8 | 3.92 | $ 31.36 | 05-23-2023 | 8 | | $ 04.77 | $ 38.16 | - | - | - | $ 01.31 | | -$ 06.80 | -$ 06.80 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-16-2023 | 50 | 3.94 | $ 195.50 | 05-23-2023 | 50 | $ 04.78 | $ 239.00 | - | - | - | $ 01.31 | -$ 43.50 | -$ 43.50 |
| 05-16-2023 | 600 | 3.9 | $ 2,340.00 | 05-23-2023 | 600 | $ 04.79 | $ 2,868.00 | - | - | - | $ 01.31 | -$ 528.00 | -$ 528.00 |
| 05-16-2023 | 56 | 3.89 | $ 217.84 | 05-23-2023 | 56 | $ 04.79 | $ 268.24 | - | - | - | $ 01.31 | -$ 50.40 | -$ 50.40 |
| 05-16-2023 | 654 | 3.89 | $ 2,544.06 | 05-23-2023 | 654 | $ 04.78 | $ 3,126.12 | - | - | - | $ 01.31 | -$ 582.06 | -$ 582.06 |
| 05-16-2023 | 4474 | 3.9 | $ 17,448.60 | 05-23-2023 | 4474 | $ 04.78 | $ 21,385.72 | - | - | - | $ 01.31 | -$ 3,937.12 | -$ 3,937.12 |
| 05-16-2023 | 100 | 3.9 | $ 390.00 | 05-23-2023 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.31 | -$ 96.00 | -$ 96.00 |
| 05-16-2023 | 1330 | 3.9 | $ 5,187.00 | 05-23-2023 | 1330 | $ 04.80 | $ 6,384.00 | - | - | - | $ 01.31 | -$ 1,197.00 | -$ 1,197.00 |
| 05-16-2023 | 1075 | 3.9 | $ 4,192.50 | 05-23-2023 | 1075 | $ 04.79 | $ 5,149.25 | - | - | - | $ 01.31 | -$ 956.75 | -$ 956.75 |
| 05-16-2023 | 994 | 3.89 | $ 3,866.66 | 05-23-2023 | 994 | $ 04.78 | $ 4,751.32 | - | - | - | $ 01.31 | -$ 884.66 | -$ 884.66 |
| 05-16-2023 | 150 | 3.88 | $ 582.00 | 05-23-2023 | 150 | $ 04.78 | $ 717.00 | - | - | - | $ 01.31 | -$ 135.00 | -$ 135.00 |
| 05-16-2023 | 1877 | 3.86 | $ 7,245.22 | 05-23-2023 | 1877 | $ 04.78 | $ 8,972.06 | - | - | - | $ 01.31 | -$ 1,726.84 | -$ 1,726.84 |
| 05-16-2023 | 1815 | 4 | $ 7,260.00 | 05-23-2023 | 1815 | $ 04.85 | $ 8,802.75 | - | - | - | $ 01.31 | -$ 1,542.75 | -$ 1,542.75 |
| 05-16-2023 | 301 | 4 | $ 1,204.00 | 05-23-2023 | 301 | $ 04.85 | $ 1,459.85 | - | - | - | $ 01.31 | -$ 255.85 | -$ 255.85 |
| 05-16-2023 | 269 | 4 | $ 1,076.00 | 05-23-2023 | 269 | $ 04.84 | $ 1,301.96 | - | - | - | $ 01.31 | -$ 225.96 | -$ 225.96 |
| 05-16-2023 | 400 | 4 | $ 1,600.00 | 05-23-2023 | 400 | $ 04.83 | $ 1,932.00 | - | - | - | $ 01.31 | -$ 332.00 | -$ 332.00 |
| 05-16-2023 | 6905 | 4 | $ 27,620.00 | 05-23-2023 | 6905 | $ 04.83 | $ 33,351.15 | - | - | - | $ 01.31 | -$ 5,731.15 | -$ 5,731.15 |
| 05-16-2023 | 1000 | 4 | $ 4,000.00 | 05-23-2023 | 1000 | $ 04.86 | $ 4,860.00 | - | - | - | $ 01.31 | -$ 860.00 | -$ 860.00 |
| 05-16-2023 | 1185 | 4 | $ 4,740.00 | 05-23-2023 | 1185 | $ 04.86 | $ 5,759.10 | - | - | - | $ 01.31 | -$ 1,019.10 | -$ 1,019.10 |
| 05-16-2023 | 100 | 4 | $ 400.00 | 05-23-2023 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.31 | -$ 86.00 | -$ 86.00 |
| 05-16-2023 | 2238 | 4 | $ 8,952.00 | 05-23-2023 | 2238 | $ 04.85 | $ 10,854.30 | - | - | - | $ 01.31 | -$ 1,902.30 | -$ 1,902.30 |
| 05-16-2023 | 931 | 4 | $ 3,724.00 | 05-23-2023 | 931 | $ 04.84 | $ 4,506.04 | - | - | - | $ 01.31 | -$ 782.04 | -$ 782.04 |
| 05-16-2023 | 100 | 4 | $ 400.00 | 05-23-2023 | 100 | $ 04.83 | $ 483.00 | - | - | - | $ 01.31 | -$ 83.00 | -$ 83.00 |
| 05-16-2023 | 1700 | 4 | $ 6,800.00 | 05-23-2023 | 1700 | $ 04.93 | $ 8,381.00 | - | - | - | $ 01.31 | -$ 1,581.00 | -$ 1,581.00 |
| 05-16-2023 | 6266 | 4 | $ 25,064.00 | 05-23-2023 | 6266 | $ 04.92 | $ 30,828.72 | - | - | - | $ 01.31 | -$ 5,764.72 | -$ 5,764.72 |
| 05-16-2023 | 12034 | 4 | $ 48,136.00 | 05-23-2023 | 12034 | $ 04.92 | $ 59,207.28 | - | - | - | $ 01.31 | -$ 11,071.28 | -$ 11,071.28 |
| 05-16-2023 | 100 | 4 | $ 400.00 | 05-23-2023 | 100 | $ 04.82 | $ 482.00 | - | - | - | $ 01.31 | -$ 82.00 | -$ 82.00 |
| 05-16-2023 | 6400 | 4 | $ 25,600.00 | 05-23-2023 | 6400 | $ 04.81 | $ 30,784.00 | - | - | - | $ 01.31 | -$ 5,184.00 | -$ 5,184.00 |
| 05-16-2023 | 1050 | 4 | $ 4,200.00 | 05-23-2023 | 1050 | $ 04.80 | $ 5,040.00 | - | - | - | $ 01.31 | -$ 840.00 | -$ 840.00 |
| 05-16-2023 | 1800 | 4 | $ 7,200.00 | 05-23-2023 | 1800 | $ 04.79 | $ 8,622.00 | - | - | - | $ 01.31 | -$ 1,422.00 | -$ 1,422.00 |
| 05-16-2023 | 3450 | 4 | $ 13,800.00 | 05-23-2023 | 3450 | $ 04.79 | $ 16,525.50 | - | - | - | $ 01.31 | -$ 2,725.50 | -$ 2,725.50 |
| 05-16-2023 | 250 | 4 | $ 1,000.00 | 05-23-2023 | 250 | $ 04.78 | $ 1,195.00 | - | - | - | $ 01.31 | -$ 195.00 | -$ 195.00 |
| 05-16-2023 | 1457 | 3.99 | $ 5,813.43 | 05-23-2023 | 1457 | $ 04.85 | $ 7,066.45 | - | - | - | $ 01.31 | -$ 1,253.02 | -$ 1,253.02 |
| 05-16-2023 | 249 | 3.98 | $ 991.02 | 05-23-2023 | 249 | $ 04.85 | $ 1,207.65 | - | - | - | $ 01.31 | -$ 216.63 | -$ 216.63 |
| 05-16-2023 | 32430 | 4 | $ 129,720.00 | 05-23-2023 | 32430 | $ 04.85 | $ 157,285.50 | - | - | - | $ 01.31 | -$ 27,565.50 | -$ 27,565.50 |
| 05-16-2023 | 250 | 3.99 | $ 997.50 | 05-23-2023 | 250 | $ 04.85 | $ 1,212.50 | - | - | - | $ 01.31 | -$ 215.00 | -$ 215.00 |
| 05-16-2023 | 165 | 3.99 | $ 658.35 | 05-23-2023 | 165 | $ 04.85 | $ 800.25 | - | - | - | $ 01.31 | -$ 141.90 | -$ 141.90 |
| 05-16-2023 | 1000 | 3.96 | $ 3,960.00 | 05-23-2023 | 1000 | $ 04.85 | $ 4,850.00 | - | - | - | $ 01.31 | -$ 890.00 | -$ 890.00 |
| 05-16-2023 | 2000 | 3.95 | $ 7,900.00 | 05-23-2023 | 2000 | $ 04.85 | $ 9,700.00 | - | - | - | $ 01.31 | -$ 1,800.00 | -$ 1,800.00 |
| 05-16-2023 | 1060 | 3.94 | $ 4,176.40 | 05-23-2023 | 1060 | $ 04.85 | $ 5,141.00 | - | - | - | $ 01.31 | -$ 964.60 | -$ 964.60 |
| 05-16-2023 | 300 | 3.93 | $ 1,179.00 | 05-23-2023 | 300 | $ 04.85 | $ 1,455.00 | - | - | - | $ 01.31 | -$ 276.00 | -$ 276.00 |
| 05-16-2023 | 800 | 3.92 | $ 3,136.00 | 05-23-2023 | 800 | $ 04.85 | $ 3,880.00 | - | - | - | $ 01.31 | -$ 744.00 | -$ 744.00 |
| 05-16-2023 | 40 | 3.89 | $ 155.60 | 05-23-2023 | 40 | $ 04.85 | $ 194.00 | - | - | - | $ 01.31 | -$ 38.40 | -$ 38.40 |
| 05-16-2023 | 527 | 3.9 | $ 2,055.30 | 05-23-2023 | 527 | $ 04.86 | $ 2,561.22 | - | - | - | $ 01.31 | -$ 505.92 | -$ 505.92 |
| 05-16-2023 | 200 | 3.9 | $ 780.00 | 05-23-2023 | 200 | $ 04.86 | $ 972.00 | - | - | - | $ 01.31 | -$ 192.00 | -$ 192.00 |
| 05-16-2023 | 7175 | 3.9 | $ 27,982.50 | 05-23-2023 | 7175 | $ 04.85 | $ 34,798.75 | - | - | - | $ 01.31 | -$ 6,816.25 | -$ 6,816.25 |
| 05-16-2023 | 2438 | 3.89 | $ 9,483.82 | 05-23-2023 | 2438 | $ 04.83 | $ 11,775.54 | - | - | - | $ 01.31 | -$ 2,291.72 | -$ 2,291.72 |
| 05-16-2023 | 100 | 3.89 | $ 389.00 | 05-23-2023 | 100 | $ 04.87 | $ 487.00 | - | - | - | $ 01.31 | -$ 98.00 | -$ 98.00 |
| 05-16-2023 | 432 | 3.89 | $ 1,680.48 | 05-23-2023 | 432 | $ 04.86 | $ 2,099.52 | - | - | - | $ 01.31 | -$ 419.04 | -$ 419.04 |
| 05-16-2023 | 300 | 3.88 | $ 1,164.00 | 05-23-2023 | 300 | $ 04.83 | $ 1,449.00 | - | - | - | $ 01.31 | -$ 285.00 | -$ 285.00 |
| 05-16-2023 | 1050 | 3.87 | $ 4,063.50 | 05-23-2023 | 1050 | $ 04.83 | $ 5,071.50 | - | - | - | $ 01.31 | -$ 1,008.00 | -$ 1,008.00 |
| 05-16-2023 | 1000 | 3.96 | $ 3,960.00 | 05-23-2023 | 1000 | $ 04.83 | $ 4,830.00 | - | - | - | $ 01.31 | -$ 870.00 | -$ 870.00 |
| 05-16-2023 | 1000 | 3.96 | $ 3,960.00 | 05-23-2023 | 1000 | $ 04.83 | $ 4,830.00 | - | - | - | $ 01.31 | -$ 870.00 | -$ 870.00 |
| 05-16-2023 | 10000 | 3.94 | $ 39,400.00 | 05-23-2023 | 10000 | $ 04.83 | $ 48,300.00 | - | - | - | $ 01.31 | -$ 8,900.00 | -$ 8,900.00 |
| 05-16-2023 | 10000 | 3.94 | $ 39,400.00 | 05-23-2023 | 10000 | $ 04.83 | $ 48,300.00 | - | - | - | $ 01.31 | -$ 8,900.00 | -$ 8,900.00 |
| 05-16-2023 | 1749 | 4 | $ 6,996.00 | 05-23-2023 | 1749 | $ 04.78 | $ 8,360.22 | - | - | - | $ 01.31 | -$ 1,364.22 | -$ 1,364.22 |
| 05-16-2023 | 20207 | 4 | $ 80,828.00 | 05-23-2023 | 20207 | $ 04.77 | $ 96,387.39 | - | - | - | $ 01.31 | -$ 15,559.39 | -$ 15,559.39 |
| 05-16-2023 | 307 | 4 | $ 1,228.00 | 05-23-2023 | 307 | $ 04.85 | $ 1,488.95 | - | - | - | $ 01.31 | -$ 260.95 | -$ 260.95 |
| 05-16-2023 | 1606 | 4 | $ 6,424.00 | 05-23-2023 | 1606 | $ 04.84 | $ 7,773.04 | - | - | - | $ 01.31 | -$ 1,349.04 | -$ 1,349.04 |
| 05-16-2023 | 100 | 4 | $ 400.00 | 05-23-2023 | 100 | $ 04.83 | $ 483.00 | - | - | - | $ 01.31 | -$ 83.00 | -$ 83.00 |
| 05-16-2023 | 1957 | 4 | $ 7,828.00 | 05-23-2023 | 1957 | $ 04.83 | $ 9,452.31 | - | - | - | $ 01.31 | -$ 1,624.31 | -$ 1,624.31 |
| 05-16-2023 | 20843 | 4 | $ 83,372.00 | 05-23-2023 | 20843 | $ 04.83 | $ 100,671.69 | - | - | - | $ 01.31 | -$ 17,299.69 | -$ 17,299.69 |
| 05-16-2023 | 1000 | 3.99 | $ 3,990.00 | 05-23-2023 | 1000 | $ 04.78 | $ 4,780.00 | - | - | - | $ 01.31 | -$ 790.00 | -$ 790.00 |
| 05-16-2023 | 100 | 3.98 | $ 398.00 | 05-23-2023 | 100 | $ 04.78 | $ 478.00 | - | - | - | $ 01.31 | -$ 80.00 | -$ 80.00 |
| 05-16-2023 | 1351 | 3.92 | $ 5,295.92 | 05-23-2023 | 1351 | $ 04.78 | $ 6,457.78 | - | - | - | $ 01.31 | -$ 1,161.86 | -$ 1,161.86 |
| 05-16-2023 | 263 | 3.91 | $ 1,028.33 | 05-23-2023 | 263 | $ 04.79 | $ 1,259.77 | - | - | - | $ 01.31 | -$ 231.44 | -$ 231.44 |
| 05-16-2023 | 342 | 3.91 | $ 1,337.22 | 05-23-2023 | 342 | $ 04.79 | $ 1,638.18 | - | - | - | $ 01.31 | -$ 300.96 | -$ 300.96 |
| 05-16-2023 | 40 | 3.91 | $ 156.40 | 05-23-2023 | 40 | $ 04.78 | $ 191.20 | - | - | - | $ 01.31 | -$ 34.80 | -$ 34.80 |
| 05-16-2023 | 135 | 3.91 | $ 527.85 | 05-23-2023 | 135 | $ 04.78 | $ 645.30 | - | - | - | $ 01.31 | -$ 117.45 | -$ 117.45 |
| 05-16-2023 | 11370 | 3.98 | $ 45,252.60 | 05-23-2023 | 11370 | $ 04.81 | $ 54,689.70 | - | - | - | $ 01.31 | -$ 9,437.10 | -$ 9,437.10 |
| 05-16-2023 | 3200 | 3.98 | $ 12,736.00 | 05-23-2023 | 3200 | $ 04.90 | $ 15,680.00 | - | - | - | $ 01.31 | -$ 2,944.00 | -$ 2,944.00 |
| 05-16-2023 | 301 | 3.98 | $ 1,197.98 | 05-23-2023 | 301 | $ 04.90 | $ 1,474.90 | - | - | - | $ 01.31 | -$ 276.92 | -$ 276.92 |
| 05-16-2023 | 200 | 3.98 | $ 796.00 | 05-23-2023 | 200 | $ 04.88 | $ 976.00 | - | - | - | $ 01.31 | -$ 180.00 | -$ 180.00 |
| 05-16-2023 | 2200 | 3.98 | $ 8,756.00 | 05-23-2023 | 2200 | $ 04.88 | $ 10,736.00 | - | - | - | $ 01.31 | -$ 1,980.00 | -$ 1,980.00 |
| 05-16-2023 | 251 | 3.98 | $ 998.98 | 05-23-2023 | 251 | $ 04.88 | $ 1,224.88 | - | - | - | $ 01.31 | -$ 225.90 | -$ 225.90 |
| 05-16-2023 | 7349 | 3.98 | $ 29,249.02 | 05-23-2023 | 7349 | $ 04.87 | $ 35,789.63 | - | - | - | $ 01.31 | -$ 6,540.61 | -$ 6,540.61 |
| 05-16-2023 | 200 | 3.98 | $ 796.00 | 05-23-2023 | 200 | $ 04.94 | $ 988.00 | - | - | - | $ 01.31 | -$ 192.00 | -$ 192.00 |
| 05-16-2023 | 270 | 3.98 | $ 1,074.60 | 05-23-2023 | 270 | $ 04.79 | $ 1,293.30 | - | - | - | $ 01.31 | -$ 218.70 | -$ 218.70 |
| 05-16-2023 | 7237 | 3.98 | $ 28,803.26 | 05-23-2023 | 7237 | $ 04.79 | $ 34,665.23 | - | - | - | $ 01.31 | -$ 5,861.97 | -$ 5,861.97 |
| 05-16-2023 | 600 | 3.96 | $ 2,376.00 | 05-23-2023 | 600 | $ 04.81 | $ 2,886.00 | - | - | - | $ 01.31 | -$ 510.00 | -$ 510.00 |
| 05-16-2023 | 764 | 3.96 | $ 3,025.44 | 05-23-2023 | 764 | $ 04.82 | $ 3,682.48 | - | - | - | $ 01.31 | -$ 657.04 | -$ 657.04 |
| 05-16-2023 | 203 | 3.96 | $ 803.88 | 05-23-2023 | 203 | $ 04.81 | $ 976.43 | - | - | - | $ 01.31 | -$ 172.55 | -$ 172.55 |
| 05-16-2023 | 33 | 3.94 | $ 130.02 | 05-23-2023 | 33 | $ 04.82 | $ 159.06 | - | - | - | $ 01.31 | -$ 29.04 | -$ 29.04 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Price | | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-16-2023 | 40 | 3.97 | $ 158.80 | 05-23-2023 | 40 | $ 04.83 | $ 193.20 | - | - | - | $ 01.31 | | -$ 34.40 | -$ 34.40 |
| 05-16-2023 | 2960 | 3.97 | $ 11,751.20 | 05-23-2023 | 2960 | $ 04.82 | $ 14,267.20 | - | - | - | $ 01.31 | | -$ 2,516.00 | -$ 2,516.00 |
| 05-18-2023 | 60 | 4.66 | $ 279.60 | 05-23-2023 | 60 | $ 04.83 | $ 289.80 | - | - | - | $ 01.31 | | -$ 10.20 | -$ 10.20 |
| 05-26-2023 | 1198 | 3.7 | $ 4,432.60 | 05-26-2023 | 1198 | $ 03.90 | $ 4,672.20 | - | - | - | $ 01.31 | | -$ 239.60 | -$ 239.60 |
| 05-26-2023 | 100 | 3.7 | $ 370.00 | 05-26-2023 | 100 | $ 03.90 | $ 390.00 | - | - | - | $ 01.31 | | -$ 20.00 | -$ 20.00 |
| 05-26-2023 | 1000 | 3.7 | $ 3,700.00 | 05-26-2023 | 1000 | $ 03.89 | $ 3,890.00 | - | - | - | $ 01.31 | | -$ 190.00 | -$ 190.00 |
| 05-26-2023 | 2700 | 3.7 | $ 9,990.00 | 05-26-2023 | 2700 | $ 03.89 | $ 10,503.00 | - | - | - | $ 01.31 | | -$ 513.00 | -$ 513.00 |
| 05-26-2023 | 100 | 3.69 | $ 369.00 | 05-26-2023 | 100 | $ 03.90 | $ 390.00 | - | - | - | $ 01.31 | | -$ 21.00 | -$ 21.00 |
| 05-26-2023 | 810 | 3.69 | $ 2,988.90 | 05-26-2023 | 810 | $ 03.90 | $ 3,159.00 | - | - | - | $ 01.31 | | -$ 170.10 | -$ 170.10 |
| 05-26-2023 | 3500 | 3.69 | $ 12,915.00 | 05-26-2023 | 3500 | $ 03.90 | $ 13,650.00 | - | - | - | $ 01.31 | | -$ 735.00 | -$ 735.00 |
| 05-26-2023 | 500 | 3.69 | $ 1,845.00 | 05-26-2023 | 500 | $ 03.90 | $ 1,950.00 | - | - | - | $ 01.31 | | -$ 105.00 | -$ 105.00 |
| 05-26-2023 | 3810 | 3.69 | $ 14,058.90 | 05-26-2023 | 3810 | $ 03.92 | $ 14,935.20 | - | - | - | $ 01.31 | | -$ 876.30 | -$ 876.30 |
| 05-26-2023 | 95 | 3.69 | $ 350.55 | 05-26-2023 | 95 | $ 03.92 | $ 372.40 | - | - | - | $ 01.31 | | -$ 21.85 | -$ 21.85 |
| 05-26-2023 | 1705 | 3.69 | $ 6,291.45 | 05-26-2023 | 1705 | $ 03.91 | $ 6,666.55 | - | - | - | $ 01.31 | | -$ 375.10 | -$ 375.10 |
| 05-26-2023 | 700 | 3.69 | $ 2,583.00 | 05-26-2023 | 700 | $ 03.90 | $ 2,730.00 | - | - | - | $ 01.31 | | -$ 147.00 | -$ 147.00 |
| 05-26-2023 | 200 | 3.69 | $ 738.00 | 05-26-2023 | 200 | $ 03.90 | $ 780.00 | - | - | - | $ 01.31 | | -$ 42.00 | -$ 42.00 |
| 05-26-2023 | 992 | 3.69 | $ 3,660.48 | 05-26-2023 | 992 | $ 03.90 | $ 3,868.80 | - | - | - | $ 01.31 | | -$ 208.32 | -$ 208.32 |
| 05-26-2023 | 384 | 3.69 | $ 1,416.96 | 05-26-2023 | 384 | $ 03.93 | $ 1,509.12 | - | - | - | $ 01.31 | | -$ 92.16 | -$ 92.16 |
| 05-26-2023 | 8114 | 3.69 | $ 29,940.66 | 05-26-2023 | 8114 | $ 03.92 | $ 31,806.88 | - | - | - | $ 01.31 | | -$ 1,866.22 | -$ 1,866.22 |
| 05-26-2023 | 8784 | 3.69 | $ 32,412.96 | 05-26-2023 | 8784 | $ 03.87 | $ 33,994.08 | - | - | - | $ 01.31 | | -$ 1,581.12 | -$ 1,581.12 |
| 05-26-2023 | 200 | 3.69 | $ 738.00 | 05-26-2023 | 200 | $ 03.94 | $ 788.00 | - | - | - | $ 01.31 | | -$ 50.00 | -$ 50.00 |
| 05-26-2023 | 1016 | 3.69 | $ 3,749.04 | 05-26-2023 | 1016 | $ 03.93 | $ 3,992.88 | - | - | - | $ 01.31 | | -$ 243.84 | -$ 243.84 |
| 05-26-2023 | 7891 | 3.69 | $ 29,117.79 | 05-26-2023 | 7891 | $ 03.87 | $ 30,538.17 | - | - | - | $ 01.31 | | -$ 1,420.38 | -$ 1,420.38 |
| 05-26-2023 | 2009 | 3.69 | $ 7,413.21 | 05-26-2023 | 2009 | $ 03.87 | $ 7,774.83 | - | - | - | $ 01.31 | | -$ 361.62 | -$ 361.62 |
| 05-26-2023 | 1500 | 3.69 | $ 5,535.00 | 05-26-2023 | 1500 | $ 03.87 | $ 5,805.00 | - | - | - | $ 01.31 | | -$ 270.00 | -$ 270.00 |
| 05-26-2023 | 12400 | 3.69 | $ 45,756.00 | 05-26-2023 | 12400 | $ 03.87 | $ 47,988.00 | - | - | - | $ 01.31 | | -$ 2,232.00 | -$ 2,232.00 |
| 05-26-2023 | 3700 | 3.68 | $ 13,616.00 | 05-26-2023 | 3700 | $ 03.87 | $ 14,319.00 | - | - | - | $ 01.31 | | -$ 703.00 | -$ 703.00 |
| 05-26-2023 | 2500 | 3.68 | $ 9,200.00 | 05-26-2023 | 2500 | $ 03.87 | $ 9,675.00 | - | - | - | $ 01.31 | | -$ 475.00 | -$ 475.00 |
| 05-26-2023 | 350 | 3.69 | $ 1,291.50 | 05-26-2023 | 350 | $ 03.88 | $ 1,358.00 | - | - | - | $ 01.31 | | -$ 66.50 | -$ 66.50 |
| 05-26-2023 | 4685 | 3.69 | $ 17,287.65 | 05-26-2023 | 4685 | $ 03.88 | $ 18,177.80 | - | - | - | $ 01.31 | | -$ 890.15 | -$ 890.15 |
| 05-26-2023 | 4965 | 3.69 | $ 18,320.85 | 05-26-2023 | 4965 | $ 03.87 | $ 19,214.55 | - | - | - | $ 01.31 | | -$ 893.70 | -$ 893.70 |
| 05-31-2023 | 8292 | 3.14 | $ 26,036.88 | 06-06-2023 | 8292 | $ 01.25 | $ 10,365.00 | - | - | - | $ 01.31 | | $ 15,671.88 | |
| 05-31-2023 | 2957 | 3.13 | $ 9,255.41 | 06-06-2023 | 2957 | $ 01.25 | $ 3,696.25 | - | - | - | $ 01.31 | | $ 5,559.16 | |
| 05-31-2023 | 5700 | 3.12 | $ 17,784.00 | 06-06-2023 | 5700 | $ 01.25 | $ 7,125.00 | - | - | - | $ 01.31 | | $ 10,659.00 | |
| 05-31-2023 | 10828 | 3.11 | $ 33,675.08 | 06-06-2023 | 10828 | $ 01.25 | $ 13,535.00 | - | - | - | $ 01.31 | | $ 20,140.08 | |
| 05-31-2023 | 1075 | 3.1 | $ 3,332.50 | 06-06-2023 | 1075 | $ 01.25 | $ 1,343.75 | - | - | - | $ 01.31 | | $ 1,988.75 | |
| 05-31-2023 | 6136 | 3.1 | $ 19,021.60 | 06-06-2023 | 6136 | $ 01.25 | $ 7,670.00 | - | - | - | $ 01.31 | | $ 11,351.60 | |
| 05-31-2023 | 4972 | 3.09 | $ 15,363.48 | 06-06-2023 | 4972 | $ 01.25 | $ 6,215.00 | - | - | - | $ 01.31 | | $ 9,148.48 | |
| 05-31-2023 | 856 | 3.08 | $ 2,636.48 | 06-06-2023 | 856 | $ 01.25 | $ 1,070.00 | - | - | - | $ 01.31 | | $ 1,566.48 | |
| 05-31-2023 | 5100 | 3.07 | $ 15,657.00 | 06-06-2023 | 5100 | $ 01.25 | $ 6,375.00 | - | - | - | $ 01.31 | | $ 9,282.00 | |
| 05-31-2023 | 8783 | 2.96 | $ 25,997.68 | 06-06-2023 | 8783 | $ 01.25 | $ 10,978.75 | - | - | - | $ 01.31 | | $ 15,018.93 | |
| 05-31-2023 | 8400 | 2.96 | $ 24,864.00 | 06-06-2023 | 8400 | $ 01.25 | $ 10,500.00 | - | - | - | $ 01.31 | | $ 14,364.00 | |
| 05-31-2023 | 1600 | 2.95 | $ 4,720.00 | 06-06-2023 | 1600 | $ 01.25 | $ 2,000.00 | - | - | - | $ 01.31 | | $ 2,720.00 | |
| 05-31-2023 | 8300 | 2.98 | $ 24,734.00 | 06-06-2023 | 8300 | $ 01.25 | $ 10,375.00 | - | - | - | $ 01.31 | | $ 14,359.00 | |
| 05-31-2023 | 1600 | 2.98 | $ 4,768.00 | 06-06-2023 | 1600 | $ 01.25 | $ 2,000.00 | - | - | - | $ 01.31 | | $ 2,768.00 | |
| 05-31-2023 | 100 | 2.98 | $ 298.00 | 06-06-2023 | 100 | $ 01.25 | $ 125.00 | - | - | - | $ 01.31 | | $ 173.00 | |
| 05-31-2023 | 1473 | 2.97 | $ 4,374.81 | 06-06-2023 | 1473 | $ 01.25 | $ 1,841.25 | - | - | - | $ 01.31 | | $ 2,533.56 | |
| 05-31-2023 | 1600 | 2.97 | $ 4,752.00 | 06-06-2023 | 1600 | $ 01.25 | $ 2,000.00 | - | - | - | $ 01.31 | | $ 2,752.00 | |
| 05-31-2023 | 8561 | 3 | $ 25,683.00 | 06-06-2023 | 8561 | $ 01.25 | $ 10,701.25 | - | - | - | $ 01.31 | | $ 14,981.75 | |
| 05-31-2023 | 99200 | 3.13 | $ 310,496.00 | 06-06-2023 | 99200 | $ 01.25 | $ 124,000.00 | - | - | - | $ 01.31 | | $ 186,496.00 | |
| 05-31-2023 | 800 | 3.12 | $ 2,496.00 | 06-06-2023 | 800 | $ 01.25 | $ 1,000.00 | - | - | - | $ 01.31 | | $ 1,496.00 | |
| 05-31-2023 | 87506 | 3.15 | $ 275,643.90 | 06-06-2023 | 87506 | $ 01.25 | $ 109,382.50 | - | - | - | $ 01.31 | | $ 166,261.40 | |
| 05-31-2023 | 500 | 3.15 | $ 1,575.00 | 06-06-2023 | 500 | $ 01.25 | $ 625.00 | - | - | - | $ 01.31 | | $ 950.00 | |
| 05-31-2023 | 11994 | 3.13 | $ 37,541.22 | 06-06-2023 | 11994 | $ 01.25 | $ 14,992.50 | - | - | - | $ 01.31 | | $ 22,548.72 | |
| 05-31-2023 | 48189 | 3.17 | $ 152,759.13 | 06-06-2023 | 48189 | $ 01.25 | $ 60,236.25 | - | - | - | $ 01.31 | | $ 92,522.88 | |
| 05-31-2023 | 1800 | 3.17 | $ 5,706.00 | 06-06-2023 | 1800 | $ 01.25 | $ 2,250.00 | - | - | - | $ 01.31 | | $ 3,456.00 | |
| 05-31-2023 | 325 | 3.17 | $ 1,030.25 | 06-06-2023 | 325 | $ 01.26 | $ 409.50 | - | - | - | $ 01.31 | | $ 620.75 | |
| 05-31-2023 | 1475 | 3.17 | $ 4,675.75 | 06-06-2023 | 1475 | $ 01.25 | $ 1,843.75 | - | - | - | $ 01.31 | | $ 2,832.00 | |
| 05-31-2023 | 2295 | 3.16 | $ 7,252.20 | 06-06-2023 | 2295 | $ 01.26 | $ 2,891.70 | - | - | - | $ 01.31 | | $ 4,360.50 | |
| 05-31-2023 | 1800 | 2.94 | $ 5,292.00 | 06-06-2023 | 1800 | $ 01.26 | $ 2,268.00 | - | - | - | $ 01.31 | | $ 3,024.00 | |
| 05-31-2023 | 5000 | 2.96 | $ 14,800.00 | 06-06-2023 | 5000 | $ 01.26 | $ 6,300.00 | - | - | - | $ 01.31 | | $ 8,500.00 | |
| 05-31-2023 | 4200 | 2.96 | $ 12,432.00 | 06-06-2023 | 4200 | $ 01.26 | $ 5,292.00 | - | - | - | $ 01.31 | | $ 7,140.00 | |
| 05-31-2023 | 800 | 2.96 | $ 2,368.00 | 06-06-2023 | 800 | $ 01.26 | $ 1,008.00 | - | - | - | $ 01.31 | | $ 1,360.00 | |
| 05-31-2023 | 8200 | 2.97 | $ 24,354.00 | 06-06-2023 | 8200 | $ 01.26 | $ 10,332.00 | - | - | - | $ 01.31 | | $ 14,022.00 | |
| 05-31-2023 | 1800 | 2.96 | $ 5,328.00 | 06-06-2023 | 1800 | $ 01.26 | $ 2,268.00 | - | - | - | $ 01.31 | | $ 3,060.00 | |
| 05-31-2023 | 10000 | 2.99 | $ 29,900.00 | 06-06-2023 | 10000 | $ 01.26 | $ 12,600.00 | - | - | - | $ 01.31 | | $ 17,300.00 | |
| 05-31-2023 | 10000 | 2.99 | $ 29,900.00 | 06-06-2023 | 10000 | $ 01.26 | $ 12,600.00 | - | - | - | $ 01.31 | | $ 17,300.00 | |
| 05-31-2023 | 2631 | 3 | $ 7,893.00 | 06-06-2023 | 2631 | $ 01.27 | $ 3,341.37 | - | - | - | $ 01.31 | | $ 4,551.63 | |
| 05-31-2023 | 1300 | 3 | $ 3,900.00 | 06-06-2023 | 1300 | $ 01.26 | $ 1,638.00 | - | - | - | $ 01.31 | | $ 2,262.00 | |
| 05-31-2023 | 6069 | 3 | $ 18,207.00 | 06-06-2023 | 6069 | $ 01.26 | $ 7,646.94 | - | - | - | $ 01.31 | | $ 10,560.06 | |
| 05-31-2023 | 1439 | 3.01 | $ 4,331.39 | 06-06-2023 | 1439 | $ 01.27 | $ 1,827.53 | - | - | - | $ 01.31 | | $ 2,503.86 | |
| 05-31-2023 | 10000 | 2.96 | $ 29,600.00 | 06-06-2023 | 10000 | $ 01.27 | $ 12,700.00 | - | - | - | $ 01.31 | | $ 16,900.00 | |
| 05-31-2023 | 9000 | 2.96 | $ 26,640.00 | 06-06-2023 | 9000 | $ 01.27 | $ 11,430.00 | - | - | - | $ 01.31 | | $ 15,210.00 | |
| 05-31-2023 | 7458 | 2.98 | $ 22,224.84 | 06-06-2023 | 7458 | $ 01.28 | $ 9,546.24 | - | - | - | $ 01.31 | | $ 12,678.60 | |
| 05-31-2023 | 3 | 2.98 | $ 08.94 | 06-06-2023 | 3 | $ 01.27 | $ 03.81 | - | - | - | $ 01.31 | | $ 05.13 | |
| 05-31-2023 | 2498 | 2.98 | $ 7,444.04 | 06-06-2023 | 2498 | $ 01.27 | $ 3,172.46 | - | - | - | $ 01.31 | | $ 4,271.58 | |
| 05-31-2023 | 41 | 2.98 | $ 122.18 | 06-06-2023 | 41 | $ 01.28 | $ 52.48 | - | - | - | $ 01.31 | | $ 69.70 | |
| 05-31-2023 | 100 | 2.97 | $ 297.00 | 06-06-2023 | 100 | $ 01.28 | $ 128.00 | - | - | - | $ 01.31 | | $ 169.00 | |
| 05-31-2023 | 900 | 2.96 | $ 2,664.00 | 06-06-2023 | 900 | $ 01.28 | $ 1,152.00 | - | - | - | $ 01.31 | | $ 1,512.00 | |
| 05-31-2023 | 4490 | 2.97 | $ 13,335.30 | 06-06-2023 | 4490 | $ 01.29 | $ 5,792.10 | - | - | - | $ 01.31 | | $ 7,543.20 | |
| 05-31-2023 | 4510 | 2.97 | $ 13,394.70 | 06-06-2023 | 4510 | $ 01.28 | $ 5,772.80 | - | - | - | $ 01.31 | | $ 7,621.90 | |
| 05-31-2023 | 6954 | 2.96 | $ 20,583.84 | 06-06-2023 | 6954 | $ 01.30 | $ 9,040.20 | - | - | - | $ 01.31 | | $ 11,543.64 | |

| 05-31-2023 | 3046 | 2.96 | $ 9,016.46 | 06-06-2023 | 3046 | $ 01.29 | $ 3,929.34 | - | - | - | $ 01.31 | | $ 5,086.82 | |
| 05-31-2023 | 1000 | 2.94 | $ 2,940.00 | 06-06-2023 | 1000 | $ 01.30 | $ 1,300.00 | - | - | - | $ 01.31 | | $ 1,640.00 | |
| 05-31-2023 | 147 | 2.95 | $ 433.65 | 06-06-2023 | 147 | $ 01.30 | $ 191.10 | - | - | - | $ 01.31 | | $ 242.55 | |
| 05-31-2023 | 8053 | 2.95 | $ 23,756.35 | 06-06-2023 | 8053 | $ 01.30 | $ 10,468.90 | - | - | - | $ 01.31 | | $ 13,287.45 | |
| 06-02-2023 | 1 | 2.87 | $ 02.87 | 06-06-2023 | 1 | $ 01.30 | $ 01.30 | - | - | - | $ 01.31 | | $ 01.57 | |
| 06-02-2023 | 274 | 2.87 | $ 786.38 | 06-06-2023 | 274 | $ 01.30 | $ 356.20 | - | - | - | $ 01.31 | | $ 430.18 | |
| **Total:** | **814,699** | | **$2,810,181.37** | | **814,699** | | **###########** | | | | | | **$565,527.84** | **($260,850.95)** |

| | | |
|---|---|---|
| **Client Name** | Saxena White PA | |
| **Company Name** | Tingo Group, Inc. | |
| **Ticker Symbol** | TIO | |
| **Security Type** | | |
| **Class Period Start** | 12-01-2022 | |
| **Class Period End** | 06-06-2023 | |
| **90-DAY Lookback Period Start** | 06-07-2023 | |
| **90-DAY Lookback Period End** | 08-21-2023 | |
| **90-DAY Lookback Average** | $ 01.31 | |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| **LIFO Loss Total** | $38,847.50 |
| **DURA LIFO* Total** | $0.00 |
| **Gross Shares Purchased** | 46,550 |
| **Net Shares Retained** | 0 |
| **Net Funds Expended** | $38,847.50 |

### Saxena White PA - Perdeep Kanda ISA - 1

| | Purchases | | | | Sales | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 04-24-2023 | 9000 | 2.01 | $ 18,090.00 | 06-06-2023 | 9000 | | $ 01.32 | $ 11,880.00 | - | - | - | $ 01.31 | | $ 6,210.00 | |
| 04-24-2023 | 11000 | 1.85 | $ 20,350.00 | 06-06-2023 | 11000 | | $ 01.32 | $ 14,520.00 | - | - | - | $ 01.31 | | $ 5,830.00 | |
| 04-27-2023 | 11000 | 2.19 | $ 24,090.00 | 06-06-2023 | 11000 | | $ 01.32 | $ 14,520.00 | - | - | - | $ 01.31 | | $ 9,570.00 | |
| 04-28-2023 | 6700 | 2.23 | $ 14,941.00 | 06-06-2023 | 6700 | | $ 01.32 | $ 8,844.00 | - | - | - | $ 01.31 | | $ 6,097.00 | |
| 05-02-2023 | 350 | 2.55 | $ 892.50 | 06-06-2023 | 350 | | $ 01.32 | $ 462.00 | - | - | - | $ 01.31 | | $ 430.50 | |
| 05-02-2023 | 8500 | 2.58 | $ 21,930.00 | 06-06-2023 | 8500 | | $ 01.32 | $ 11,220.00 | - | - | - | $ 01.31 | | $ 10,710.00 | |
| **Total:** | **46,550** | | **$ 100,293.50** | | **46,550** | | | **$ 61,446.00** | | | | | | **$ 38,847.50** | |

| | | |
|---|---|---|
| **Client Name** | Saxena White PA | |
| **Company Name** | Tingo Group, Inc. | |
| **Ticker Symbol** | TIO | |
| **Security Type** | | |
| **Class Period Start** | 12-01-2022 | |
| **Class Period End** | 06-06-2023 | |
| **90-DAY Lookback Period Start** | 06-07-2023 | |
| **90-DAY Lookback Period End** | 08-21-2023 | |
| **90-DAY Lookback Average** | $ 01.31 | |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| **LIFO Loss Total** | $301,803.69 |
| **DURA LIFO* Total** | $0.00 |
| **Gross Shares Purchased** | 195,341 |
| **Net Shares Retained** | 0 |
| **Net Funds Expended** | $301,803.69 |

### Saxena White PA - Perdeep Kanda Pension - 1

| | Purchases | | | | Sales | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 04-25-2023 | 19737 | 1.88 | $ 37,105.56 | 06-06-2023 | 19737 | | $ 01.11 | $ 21,908.07 | - | - | - | $ 01.31 | | $ 15,197.49 | |
| 04-25-2023 | 31744 | 1.94 | $ 61,583.36 | 06-06-2023 | 31744 | | $ 01.11 | $ 35,235.84 | - | - | - | $ 01.31 | | $ 26,347.52 | |
| 04-27-2023 | 29788 | 2.09 | $ 62,256.92 | 06-06-2023 | 29788 | | $ 01.11 | $ 33,064.68 | - | - | - | $ 01.31 | | $ 29,192.24 | |
| 04-28-2023 | 31978 | 2.35 | $ 75,148.30 | 06-06-2023 | 31978 | | $ 01.11 | $ 35,495.58 | - | - | - | $ 01.31 | | $ 39,652.72 | |
| 05-02-2023 | 46964 | 2.64 | $ 123,984.96 | 06-06-2023 | 46964 | | $ 01.11 | $ 52,130.04 | - | - | - | $ 01.31 | | $ 71,854.92 | |
| 05-18-2023 | 27166 | 4.57 | $ 124,148.62 | 06-06-2023 | 27166 | | $ 01.11 | $ 30,154.26 | - | - | - | $ 01.31 | | $ 93,994.36 | |
| 05-24-2023 | 6937 | 4.32 | $ 29,967.84 | 06-06-2023 | 6937 | | $ 01.11 | $ 7,700.07 | - | - | - | $ 01.31 | | $ 22,267.77 | |
| 05-24-2023 | 1027 | 4.32 | $ 4,436.64 | 06-06-2023 | 1027 | | $ 01.11 | $ 1,139.97 | - | - | - | $ 01.31 | | $ 3,296.67 | |
| **Total:** | **195,341** | | **$518,632.20** | | **195,341** | | | **$216,828.51** | | | | | | **$301,803.69** | |

| | | |
|---|---|---|
| **Client Name** | Saxena White PA | |
| **Company Name** | Tingo Group, Inc. | |
| **Ticker Symbol** | TIO | |
| **Security Type** | | |
| **Class Period Start** | 12-01-2022 | |
| **Class Period End** | 06-06-2023 | |
| **90-DAY Lookback Period Start** | 06-07-2023 | |
| **90-DAY Lookback Period End** | 08-21-2023 | |
| **90-DAY Lookback Average** | $ 01.31 | |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| **LIFO Loss Total** | $7,445.00 |
| **DURA LIFO* Total** | $0.00 |
| **Gross Shares Purchased** | 5,800 |
| **Net Shares Retained** | 0 |
| **Net Funds Expended** | $7,445.00 |

### Saxena White PA - Uma Kanda ISA - 1

| | Purchases | | | | Sales | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 04-28-2023 | 2500 | 2.27 | $ 5,675.00 | 06-06-2023 | 2500 | | $ 01.24 | $ 3,100.00 | - | - | - | $ 01.31 | | $ 2,575.00 | |
| 04-28-2023 | 1450 | 2.3 | $ 3,335.00 | 06-06-2023 | 1450 | | $ 01.24 | $ 1,798.00 | - | - | - | $ 01.31 | | $ 1,537.00 | |
| 05-04-2023 | 1300 | 2.56 | $ 3,328.00 | 06-06-2023 | 1300 | | $ 01.24 | $ 1,612.00 | - | - | - | $ 01.31 | | $ 1,716.00 | |
| 05-24-2023 | 550 | 4.18 | $ 2,299.00 | 06-06-2023 | 550 | | $ 01.24 | $ 682.00 | - | - | - | $ 01.31 | | $ 1,617.00 | |
| **Total:** | **5,800** | | **$14,637.00** | | **5,800** | | | **$7,192.00** | | | | | | **$7,445.00** | |

| SUMMARY OF FINANCIAL INTEREST - ALL ACCTS | |
| --- | --- |
| LIFO Loss Total | $1,261,841.26 |
| DURALIFO* Total | ($346,788.90) |
| Gross Shares Purchased | 1,632,463 |
| Net Shares Retained | 61,924 |
| Net Funds Expended | $1,346,507.78 |

*Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)*

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

* Disregarding losses not attributable to the alleged fraud from intra-class period sales made, matched to intra-class period purchases.